## EXHIBIT 3

## PROPOSED ORDER

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ADI Liquidation, Inc. (f/k/a AWI | ) | |
| Delaware, Inc.) *et al.*,[1] | ) | Case No. 14-12092 (CSS) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| | ) | **Related to Docket No. _____** |

ORDER DISALLOWING CLAIMS DUE TO CLAIMANTS' FAILURE
TO PROVIDE THE DEBTORS WITH I.R.S. W-9 FORMS

Upon the consideration of the motion (the "Motion")[2] of the above-captioned

post-confirmation debtors (collectively, the "Debtors") for the entry of an order disallowing and

expunging the claims of the claim holders who have failed to provide the Debtors with a

completed *Request for Taxpayer Identification Number and Certification*, I.R.S. Form W-9, the

declaration of Valerie E. DePiro in support thereof, and any responses to the relief sought in the

Motion; and it appearing that notice of the Motion was proper and sufficient under the

---

1  Pursuant to the Plan, each of the Debtors in these cases were substantively consolidated into one
of the following two entities, along with the last four digits of their federal tax identification
number, AW Liquidation, Inc. (f/k/a Associated Wholesalers, Inc.) (7857) and WR Liquidation,
Inc. (f/k/a White Rose Inc.) (1833). On July 11, 2017, the Bankruptcy Court entered an order
closing the bankruptcy cases of AW Liquidation, Inc. (f/k/a Associated Wholesalers, Inc.) (7857);
NK Liquidation, Inc. (f/k/a Nell's, Inc.) (1195); Co-Op Agency Inc. (4081); AL Liquidation, Inc.
(f/k/a Associated Logistics, Inc.) (1506); RT Liquidation Corp. (f/k/a Rose Trucking Corp.)
(2630); WRSC Liquidation Corp. (f/k/a WR Service Corp.) (5698); WRSC II Liquidation Corp.
(f/k/a WR Service II Corp.) (9444); WRSC V Liquidation Corp. (f/k/a WR Service V Corp.)
(4224); and White Rose Puerto Rico, LLC (4914). D.I. 4233. The Court ordered that the lead
Debtor case, ADI Liquidation, Inc. (f/k/a AWI Delaware, Inc.) (3683) remain open and all docket
entries be made in that case, notwithstanding the fact that ADI Liquidation, Inc. is now part of
AW Liquidation, Inc. The Debtors' address is ADI Liquidation, Inc. (f/k/a Associated
Wholesalers, Inc.), c/o Alan D. Halperin, Debtors' Representative, Halperin Battaglia Benzija,
LLP, 40 Wall Street – 37th Floor, New York, NY 10005.

2  Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in
the Motion.

circumstances and that no other or further notice is required; and the Court having determined that the relief granted herein is in the best interests of creditors and other parties in interest; and after due deliberation thereon; and good and sufficient cause appearing therefor; it is hereby

ORDERED that each of the Noncompliant Claims set forth on **Exhibit A** to this Order is hereby disallowed and expunged in its entirety; and it is further

ORDERED that Epiq Bankruptcy Solutions LLC, as the official claims and noticing agent in this chapter 11 case, is hereby authorized and directed to amend the official register of claims to reflect the effect of this Order; and it is further

ORDERED that this Court shall retain jurisdiction over all matters arising from or related to the implementation of this Order.

#53797849 v1

# Exhibit A

**Exhibit A - Noncompliant Claims**

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 97000090 | 14-12097 | WHITE ROSE, INC. | 4C FOOD CORPORATION EILEEN HOWARD A/R 580 FOUNTAIN AVENUE BROOKLYN, NY 11208-6093 | 1,453.97 |
| 1456 | 14-12097 | WHITE ROSE, INC. | 601 OLD COUNTRY RD CORP D/B/A JOHN'S FARMS 601 OLD COUNTRY RD PLAINVIEW, NY 11803 | 46,915.85 |
| 93000170 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | 632 VANDERBILT FOOD CORP 632 640 VANDERBILT AVE BROOKLYN, NY 11238 | 53.54 |
| 93000190 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | 786 BUSHKILL CORP 5261 MILFORD RD EAST STROUDSBURG, PA 18302 | 148.00 |
| 1401 | 14-12097 | WHITE ROSE, INC. | 99 JOHNS MARKET PLACE INC D/B/A JUBILEE MARKETPLACE 99 JOHN STREET NEW YORK, NY 10038 | 9,600.00 |
| 98000010 | 14-12098 | ROSE TRUCKING CORP. | A&S TRUCKING INC 18710 PRIMROSE EDGE CT CYPRESS, TX 77429-1113 | 950.00 |
| 93000240 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | A.B. & S. WHOLESALE INC. 1282 CLINTON STREET BUFFALO, NY 14206 | 3,278.24 |
| 98000020 | 14-12098 | ROSE TRUCKING CORP. | A-1 POWER WASHING INC. P.O. BOX 6724 FREEHOLD, NJ 07728 | 1,669.20 |
| 93000270 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | AAA READING-BERKS PO BOX 7049, 920 VAN REED ROAD WYOMISSING, PA 19610-6049 | 4,000.00 |
| 97000330 | 14-12097 | WHITE ROSE, INC. | ABD ELECTRICAL SUPPLY CO. 826 ST. GEORGE AVENUE P.O. BOX 622 WOODBRIDGE, NJ 07095 | 405.53 |
| 93000380 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ABINGTON COMMUNITY LIBRARY 1200 WEST GROVE CLARKS SUMMIT, PA 18411-8501 | 3,454.89 |
| 97000370 | 14-12097 | WHITE ROSE, INC. | ACE ENDICO CORP 80 INTERNATIONAL BLVD BREWSTER, NY 10509 | 1,916.64 |
| 219 | 14-12097 | WHITE ROSE, INC. | ACME WHOLESALE 54 WINSTON RD NEWTON, MA 02459-3037 | 18,568.85 |
| 93000500 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ADAMS CABLE SERVICE PO BOX 822560 PHILADELPHIA, PA 19182 | 220.93 |
| 93000530 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ADSAGE ADVERTISING, LLC 620 PERSHING AVE RED LION, PA 17356 | 18,292.62 |
| 93000590 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | AFSCME AFL CIO LOCAL 2370 856 ADAMS COURT THROOP, PA 18512 | 787.50 |
| 2025 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | AGRICULTURAL MARKETING SERVICE UNITED STATES DEPT OF AGRICULTURE APHIS, FOB/ATTN: DOUG CREWS 100 N 6TH ST, STE 510 C, MINNEAPOLIS, MN 55403 | 2,374.84 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 647 | 14-12097 | WHITE ROSE, INC. | AGROPUR INC, DIVISION NATREL USA 2080 RICE ST MAPLEWOOD, MN 55113 | 50,361.14 |
| 93000610 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | AH MOYER INC PO BOX 247 MYERSTOWN, PA 17067 | 129.20 |
| 98000070 | 14-12098 | ROSE TRUCKING CORP. | AIR WOLF INC 340 INDUSTRIAL DR LAWRENCEBURG, IN 47025 | 800.00 |
| 93000640 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | AIRGAS SAFETY INC 128 WHARTON RD BRISTOL, PA 19007-1693 | 1,614.24 |
| 97000550 | 14-12097 | WHITE ROSE, INC. | AIRGAS SAFETY INC P.O. BOX 951884 DALLAS, TX 75395-1884 | 425.39 |
| 93000670 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | AL BEECH / WEST SIDE FOOD PANTRY 143 ELEY ST KINGSTON, PA 18704 | 294.99 |
| 93000690 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ALAMANCE FOODS INC 840 PLANTATION DR BURLINGTON, NC 27215-6711 | 3,542.40 |
| 97000610 | 14-12097 | WHITE ROSE, INC. | ALAMANCE FOODS INC TRITON WATER CO P.O. BOX 402048 ATLANTA, GA 30384-2048 | 7,085.80 |
| 93000700 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ALCON LABORATORIES INCORPORATED 6201 SOUTH FREEWAY ATTN: ANDREA ANSLEY MAIL CODE T5-11 FORT WORTH, TX 76134 | 27,184.92 |
| 93000740 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ALL GREEN MARKET, INC 8209 COPNERSTONE WAY ELKRIDGE, MD 21075 | 3,893.98 |
| 1721 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ALL HOLDING CO INC P.O. BOX 2 HARLEYSVILLE, PA 19438 | 5,003.01 |
| 46 | 14-12097 | WHITE ROSE, INC. | ALLEGRO SANITATION CORPORATION PO BOX 2615 SECAUCUS, NJ 07096-2615 | 15,438.45 |
| 97000720 | 14-12097 | WHITE ROSE, INC. | ALLIED ELECTRONICS, INC. P.O. BOX 2325 FORT WORTH, TX 76113 | 573.79 |
| 1571 | 14-12097 | WHITE ROSE, INC. | ALOUETTE CHEESE USA LLC 400 SOUTH CUSTER AVE NEW HOLLAND, PA 17557 | 17,774.61 |
| 93000680 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | AL'S AUTO PARTS & SERVICE INC 1301 N SHERMAN ST YORK, PA 17402 | 79.27 |
| 97000810 | 14-12097 | WHITE ROSE, INC. | ALTA REFRIGERATION, INC 403 DIVIDEND DRIVE PEACHTREE CITY, GA 30269 | 3,137.84 |
| 466 | 14-12097 | WHITE ROSE, INC. | ALVARADO STREET BAKERY 2225 SOUTH MCDOWELL BLVD EXT. PETALUMA, CA 94954 | 7,422.90 |
| 97000850 | 14-12097 | WHITE ROSE, INC. | ALWAYS BAGELS INC 10 KEYLAND COURT BOHEMIA, NY 11716 | 9,146.76 |

**Exhibit A - Noncompliant Claims**

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 93000930 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | AMBICA CFM LLC<br>101 S. VALLEY AVENUE<br>OLYPHANT, PA 18447 | 1,562.51 |
| 93000960 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | AMERICAN BAG COMPANY<br>515 E LAS OLAS BLVD<br>SUITE 1040<br>FORT LAUDERDALE, FL 33301 | 783.00 |
| 80 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | AMERICAN BOX & RECYCLING CO.<br>3900 N. 10TH ST<br>PHILADELPHIA, PA 19140 | 5,922.50 |
| 93001080 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | AMERICAN ITALIAN PASTA COMPANY<br>1000 ITALIAN WAY<br>EXCELSIOR SPRINGS, MO 64024 | 8,993.65 |
| 93001100 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | AMERICAN LUNG ASSOC<br>DONNA RAY-REIFLER<br>527 PLYMOUTH RD STE 415<br>PLYMOUTH MTNG, PA 19462-1641 | 329.01 |
| 93001210 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | AMERICAS BEST VALUE INN - PHILLIPSBURG<br>1311 US HWY 22 WEST<br>PHILLIPSBURG, NJ 08865 | 69.00 |
| 98000110 | 14-12098 | ROSE TRUCKING CORP. | AMICA MUTUAL INSURANCE COMPANY<br>ATTN: SAMANTHA RIX<br>P.O. BOX 9690<br>PROVIDENCE, RI 02940-9690 | 1,375.55 |
| 93001220 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | AMO SALES & SERVICE INC<br>1700 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | 1,093.61 |
| 94000050 | 14-12094 | NELL'S INC. | ANDA #28<br>PO BOX 8500-1020<br>PHILADELPHIA, PA 19178-1020 | 415.77 |
| 93001430 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ANTHONY JAMES GREEN<br>129 HARRISBURG STREET<br>YORK SPRINGS, PA 17372 | 57.57 |
| 655 | 14-12092 | AWI DELAWARE, INC. | APPLE NISSAN<br>1510 WHITEFORD ROAD<br>YORK, PA 17402 | 68.59 |
| 97001220 | 14-12097 | WHITE ROSE, INC. | APPLEGATE FARMS LLC<br>750 ROUTE 202 SOUTH<br>SUITE 300<br>BRIDGEWATER, NJ 08807 | 7,718.74 |
| 93001520 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ARAV CFM LLC<br>101 MAIN STREET<br>LUZERNE, PA 18709 | 2,260.88 |
| 97001230 | 14-12097 | WHITE ROSE, INC. | ARBON EQUIPMENT CORP<br>CUST#: 191692<br>25464 NETWORK PLACE<br>CHICAGO, IL 60673-1254 | 250.84 |
| 284 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ARMALY SPONGE CO. DBA ARMALY BRANDS<br>PO BOX 611<br>WALLED LAKE, MI 48390-0611 | 10,423.55 |
| 252 | 14-12092,<br>14-12093 | ASSOCIATED WHOLESALERS, INC. | ARMORED AUTOGROUP SALES INC.<br>ATTN: PAULA CONWAY<br>44 OLD RIDGEBURY ROAD<br>DANBURY, CT 06810 | 19,734.35 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 93001620 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ARMSTRONG<br>PO BOX 37749<br>PHILADELPHIA, PA 19101-5049 | 193.96 |
| 93001640 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ARRO CONSULTING INC<br>108 WEST AIRPORT ROAD<br>LITITZ, PA 17543 | 211.68 |
| 93001700 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ARYAN FOOD LLC<br>366 WYOMING AVENUE<br>KINGSTON, PA 18704 | 2,189.24 |
| 93001980 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ATKINS NUTRITIONALS INC<br>105 MAXES ROAD<br>SUITE N109<br>MELVILLE, NY 11747 | 3,054.48 |
| 97001550 | 14-12097 | WHITE ROSE, INC. | AURACLE MUSIC<br>5 DUKE CT<br>PARK RIDGE, NJ 07656 | 3,000.00 |
| 93002060 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | AVA PORK PRODUCTS<br>383 WEST JOHN STREET<br>PO BOX 805<br>HICKSVILLE, NY 11802 | 107.74 |
| 97001600 | 14-12097 | WHITE ROSE, INC. | AVENEL LOCKSMITH<br>1014 RAHWAY AVE<br>AVENEL, NJ 07001-2037 | 83.46 |
| 93002080 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | AVERY DENNISON-OPNA<br>50 POINTE DRIVE<br>BREA, CA 92821 | 3,764.77 |
| 1147 | 14-12097 | WHITE ROSE, INC. | AZTECA MILLING L.P.<br>AR DEPT<br>1159 COTTONWOOD LANE SUITE 140<br>IRVING, TX 75038 | 42,712.49 |
| 572 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | B&G FOODS INC<br>C/O CAROL CAMBRIA<br>4 GATEHALL DRIVE, SUITE 110<br>PARSIPPANY, NJ 07054 | 21,355.90 |
| 93002200 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | B&W QUALITY GROWERS INC<br>17825 79TH ST<br>FELLSMERE, FL 32948 | 5,063.20 |
| 97001700 | 14-12097 | WHITE ROSE, INC. | BACK TO NATURE COMPANY<br>DEPT LA 23758<br>PASADENA, CA 91185-3758 | 8,454.00 |
| 29.01 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BAKE'N JOY FOODS, INC.<br>351 WILLOW STREET SOUTH<br>NORTH ANDOVER, MA 01845-5921 | 31,381.00 |
| 29.02 | 14-12097 | WHITE ROSE, INC. | BAKE'N JOY FOODS, INC.<br>351 WILLOW STREET SOUTH<br>NORTH ANDOVER, MA 01845-5921 | 126,065.76 |
| 93002250 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BAKERY CRAFTS DIVISION<br>1445 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1004 | 8,122.91 |
| 97001810 | 14-12097 | WHITE ROSE, INC. | BALDUCCI'S<br>700 LANIDEX PLAZA<br>PARSIPPANY, NJ 07054 | 289.77 |
| 93002380 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BARBARA E. SCHERER<br>655 57 DRIVE<br>PALMERTON, PA 18071 | 2,340.77 |
| 93002360 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BAR-S FOODS COMPANY<br>401 COMMERCIAL COURT SUITE H<br>VENICE, FL 34292 | 100.80 |

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 93002460 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BASIC AMERICAN INC<br>75 REMITTANCE DRIVE<br>SUITE 1928<br>CHICAGO, IL 60675-1928 | 19,532.00 |
| 97001960 | 14-12097 | WHITE ROSE, INC. | BASIC AMERICAN INC<br>75 REMITTANCE DRIVE<br>SUITE 1928<br>CHICAGO, IL 60675-1928 | 10,265.91 |
| 93002500 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BATAMPTE PICKLE CO.<br>77 BKLYN. TERMINAL MKT.<br>BROOKLYN, NY 11236 | 1,546.26 |
| 97001980 | 14-12097 | WHITE ROSE, INC. | BATAMPTE PICKLE CO.<br>77 BKLYN. TERMINAL MKT.<br>BROOKLYN, NY 11236 | 4,401.57 |
| 93002520 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BATTERY WAREHOUSE INC<br>500-A EAST PENN AVE<br>WERNERSVILLE, PA 19565 | 637.79 |
| 93002530 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BAUMER FOODS INCORPORATED<br>2424 EDENBORN AVE SUITE 510<br>METAIRIE, LA 70001 | 4,137.33 |
| 98000230 | 14-12098 | ROSE TRUCKING CORP. | BAY VIEW FUNDING<br>PO BOX 204703<br>DALLAS, TX 75320-4703 | 900.00 |
| 97002200 | 14-12097 | WHITE ROSE, INC. | BEDRO'S, INC<br>1650 LIMEKILN PIKE<br>DRESHER, PA 19025 | 2,402.24 |
| 97002260 | 14-12097 | WHITE ROSE, INC. | BELL CARTER FOODS INCORPORATED<br>P.O. BOX 202756<br>DALLAS, TX 75320 | 4,230.91 |
| 97002270 | 14-12097 | WHITE ROSE, INC. | BELL CONTAINER CORP<br>615 FERRY STREET<br>P.O. BOX 5728<br>NEWARK, NJ 07105-0728 | 4,032.63 |
| 93002770 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BELL PHARMACEUTICALS<br>200 WEST BEAVER STREET<br>BELLE PLAINE, MN 56011 | 145.82 |
| 2074 | 14-12098, (CASE # DIFFERS FROM DEBTOR NAME ASSERTED) | WHITE ROSE, INC. | BENAVIDES, CARLOS<br>D/B/A CHARLIE'S EXPRESS<br>13109 ENTRADA LP<br>LAREDO, TX 78045 | 1,250.00 |
| 93002880 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BENDON PUBLISHING INTERNATIONAL INC<br>605 WESTLAKE DRIVE<br>ASHLAND, OH 44805 | 563.73 |
| 1493 | 14-12097 | WHITE ROSE, INC. | BENSON'S, INC<br>P.O. BOX 429<br>134 ELDER STREET<br>BOGART, GA 30622-0429 | 2,315.52 |
| 93002910 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BENTONITE PERFORMANCE MINERALS LLC<br>3000 N SAM HOUSTON PKWY EAST<br>HOUSTON, TX 77032 | 1,838.71 |
| 93002940 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BENZELS BRETZEL BAKERY INC<br>5200 6TH AVENUE<br>ALTOONA, PA 16602 | 12,450.90 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 82 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BERWICK OFFRAY, LLC<br>PO BOX 428<br>2015 WEST FRONT ST<br>BERWICK, PA 18603 | 6,169.44 |
| 188 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BEST WESTERN HUBBARD<br>C/O MK HOSPITALITY<br>6828 COMMERCE DR<br>HUBBARD, OH 44425 | 254.76 |
| 134 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BEST WESTERN WESTGATE INN<br>1415 KENNETH RD<br>YORK, PA 17408 | 3,613.35 |
| 955 | 14-12097 | WHITE ROSE, INC. | BEST-MET PUBLISHING CO., INC.<br>D/B/A FOOD TRADE NEWS<br>5537 TWIN KNOLLS ROAD, SUITE 438<br>COLUMBIA, MD 21045 | 4,800.00 |
| 956 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BEST-MET PUBLISHING CO., INC.<br>D/B/A FOOD WORLD FOOD TRADE NEWS<br>5537 TWIN KNOLLS ROAD, SUITE 438<br>COLUMBIA, MD 21045 | 4,050.00 |
| 93003090 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BETHEL TRUCK SERVICE INC<br>9150 OLD 22<br>BETHEL, PA 19507 | 371.25 |
| 93003130 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BEYOND BETTER FOODS<br>101 LINCOLN AVE FRNT 2<br>BRONX, NY 10454-4415 | 7,994.39 |
| 93003140 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BF ASCHER & COMPANY INCORPORATED<br>15501 WEST 109 STREET<br>LENEXA, KS 66219 | 1,133.63 |
| 99 | 14-12098 | ROSE TRUCKING CORP. | BIBBY TRANSPORTATION FINANCE<br>1321 MURFREESBORO ROAD, SUITE 605<br>NASHVILLE, TN 37217 | 766.40 |
| 97002500 | 14-12097 | WHITE ROSE, INC. | BIG GEYSER, INC<br>57-65 48TH STREET<br>MASPETH, NY 11378 | 11,600.67 |
| 97002530 | 14-12097 | WHITE ROSE, INC. | BILLICK & SONS, INC<br>615 WEST ELIZABETH AVENUE<br>LINDEN, NJ 07036 | 2,427.06 |
| 93003330 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BISCOTTEA BAKING COMPANY LLC<br>4209 21ST AVE W<br>SUITE 400<br>SEATTLE, WA 98199 | 1,442.28 |
| 93003380 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BLACK CREEK UMC<br>158 GOLF COURSE RD<br>SUGARLOAF, PA 18249 | 52.14 |
| 93003460 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BLISTEX INCORPORATED<br>1800 SWIFT DRIVE<br>OAK BROOK, IL 60523-1574 | 7,715.62 |
| 98000270 | 14-12098 | ROSE TRUCKING CORP. | BLUESTAR SERVICES LLC<br>P.O. BOX 72847<br>ROSELLE, IL 60172-0847 | 2,414.20 |
| 93003590 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BOIRON-BORNEMAN INC<br>6 CAMPUS BLVD<br>NEWTOWN SQUARE, PA 19073 | 138.65 |
| 93003620 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BORN FREE FOODS LLC<br>240 BEAR HILL ROAD<br>SUITE 202<br>WALTHAM, MA 02451 | 960.84 |

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 97002720 | 14-12097 | WHITE ROSE, INC. | BOROUGH OF CARTERET<br>61 COOKE AVENUE<br>CARTERET, NJ 07008 | 1,705.26 |
| 97002770 | 14-12097 | WHITE ROSE, INC. | BOTTINO'S SUPERMARKETS<br>ATTN: MIKE BOTTINO<br>1000 NORTH PEARL STREET<br>UPPER DEERFIELD, NJ 08302 | 7,595.52 |
| 97002800 | 14-12097 | WHITE ROSE, INC. | BOZZUTO'S INC<br>ATTN: MICHAEL A. BOZZUTO<br>CHAIRMAN, PRESIDENT & CEO<br>275 SCHOOLHOUSE ROAD, P.O. BOX 340<br>CHESHIRE, CT 06410 | 115,234.36 |
| 93003740 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BRADSHAW INTERNATIONAL, INC.<br>9409 BUFFALO AVE<br>ATTN LISA GARCIA ACCTS REC DEPT<br>RANCHO CUCAMONGA, CA 91730 | 78,342.40 |
| 97002820 | 14-12097 | WHITE ROSE, INC. | BRADY ENTERPRISES, INC<br>P.O. BOX 51153<br>BOSTON, MA 02205 | 5,375.82 |
| 93003830 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BRIAN & STEPHANIE MALCOLM<br>PO BOX 351<br>SPRINGFIELD, WV 26763 | 267.29 |
| 98000300 | 14-12098 | ROSE TRUCKING CORP. | BRIAN REISMAN<br>12713 NW 21ST PL<br>CORAL SPRINGS, FL 33071-7755 | 800.00 |
| 93003870 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BRICK CONVENIENCE LLC<br>337 W MARKET & BRICK STS<br>SCRANTON, PA 18508 | 2,314.52 |
| 93003890 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BRIDGEPORT CONSUMER PRODUCTS, LLC<br>480 BARNUM AVE<br>PO BOX 2384<br>BRIDGEPORT, CT 06608 | 437.84 |
| 97002880 | 14-12097 | WHITE ROSE, INC. | BROADSPIRE SERVICES, INC.<br>P.O. BOX 742550<br>ATLANTA, GA 30374-2105 | 2,281.44 |
| 97002990 | 14-12097 | WHITE ROSE, INC. | BRUCE FOODS CORPORATION<br>P.O. BOX 896079<br>CHARLOTTE, NC 28289-6079 | 1,476.40 |
| 97003040 | 14-12097 | WHITE ROSE, INC. | BUCKS COUNTY BEVERAGE CO LLC<br>212 TRUMAN WAY<br>DOWNINGTOWN, PA 19335 | 4,824.48 |
| 553 | 14-12098 | ROSE TRUCKING CORP. | BULLSEYE TRANSPORTATION<br>C/O EVANS AND MULLINIX PA<br>ATTN: THOMAS M. MULLINIX<br>7225 RENNER ROAD, STE. 200<br>SHAWNEE, KS 66217 | 7,775.05 |
| 93004150 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BURTON & BURTON<br>325 CLEVELAND RD<br>BOGART, GA 30622 | 8,778.37 |
| 93004180 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BUTLER HOME PRODUCTS LLC<br>9409 BUFFALO AVE<br>RANCHO CUCAMONGA, CA 91730 | 461.97 |
| 93004200 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | BUTTERFIELDS LLC<br>1201 PITT STREET<br>ROCKY MOUNT, NC 27801 | 1,695.20 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 97003180 | 14-12097 | WHITE ROSE, INC. | BUTTERFLY BAKERY INC. 615 BRIDLE PATH WYCKOFF, NJ 07481-2928 | 5,877.53 |
| 198 | 14-12097 | WHITE ROSE, INC. | BUZZ TRANSPORTATION INC (DENNIS C. PAPA) 7901 HENRY AVE B204 PHILADELPHIA, PA 19128 | 8,342.00 |
| 97003210 | 14-12097 | WHITE ROSE, INC. | BYRNE DAIRY INC. P.O. BOX 176 LAFAYETTE, NY 13084 | 4,122.24 |
| 98000330 | 14-12098 | ROSE TRUCKING CORP. | C AND L ENTERPRISES INC 1835 E HALLANDALE BEACH BLVD SUITE 891 HALLANDALE BEACH, FL 33009 | 1,500.00 |
| 356 | 14-12098 | ROSE TRUCKING CORP. | C I TRANSPORTATION SERVICES CORP 1075 HIGHWAY 51N HERNANDO, MS 38632 | 1,100.00 |
| 93004230 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | C&A MEAT CORP 1587 LEHIGH ST ALLENTOWN, PA 18103 | 172.38 |
| 398 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | C.F. SAUER COMPANY, THE 2000 WEST BROAD ST RICHMOND, VA 23220 | 50,119.68 |
| 521 | 14-12097 | WHITE ROSE, INC. | CALAVO GROWERS, INC. ATTN: DENNISE CATTO 1141-A CUMMINGS RD SANTA PAULA, CA 93060 | 13,940.07 |
| 93004410 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CALBEE AMERICA INC 20900 NORMANDIE AVE TORRANCE, CA 90502 | 1,277.00 |
| 97003320 | 14-12097 | WHITE ROSE, INC. | CALIFIA FARMS LP 33502 LERDO HIGHWAY BAKERSFIELD, CA 93308 | 11,239.88 |
| 93004420 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CAMBRIDGE FARMS OF HANOVER LLC 201 GRANITE RUN DR STE 250 LANCASTER, PA 17601-6807 | 28,384.82 |
| 93004490 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CANDY TREASURE LLC 66 WELSH ROAD STE 100 LEBANON, NJ 08833 | 977.60 |
| 93004500 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CANDYRIFIC LLC 108 MCARTHUR DR LOUISVILLE, KY 40207-3954 | 1,951.63 |
| 294 | 14-12097 | WHITE ROSE, INC. | CANNOLI FACTORY 75 WYANDANCH AVE WYANDANCH, NY 11798 | 2,016.00 |
| 98000340 | 14-12098 | ROSE TRUCKING CORP. | CAPITAL CREDIT INCORPORATED P.O. BOX 204695 DALLAS, TX 75320-4695 | 850.00 |
| 1107 | 14-12094 | NELL'S INC. | CAPITAL TRISTATE PO BOX 404749 ATLANTA, GA 30384-4749 | 438.47 |
| 1108 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CAPITAL TRISTATE PO BOX 404749 ATLANTA, GA 30384-4749 | 406.13 |
| 93004580 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CAPPIELLO F PRODUCTS INCORPORATED 115 VAN GUYSLING AVENUE SCHENECTADY, NY 12305 | 1,626.90 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 18 | 14-12097 | WHITE ROSE, INC. | CARACOLILLO COFFEE MILLS 4419 N. HESPERIDES ST. TAMPA, FL 33614 | 4,536.00 |
| 93004620 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CARANDO 4225 NAPERVILLE RD  SUITE 600 LISLE, IL 60532 | 3,868.69 |
| 93004770 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CARMA LABORATORIES INC 9750 S FRANKLIN DRIVE FRANKLIN, WI 53132 | 221.79 |
| 94000210 | 14-12094 | NELL'S INC. | CAROL LUTZ 240 SPRINGVALE RD RED LION, PA 17356 | 999.50 |
| 93004870 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CARRIAGE HOUSE COMPANIES INC 23105 NETWORK PLACE CHICAGO, IL 60673-1231 | 10,595.74 |
| 97003520 | 14-12097 | WHITE ROSE, INC. | CARRIAGE HOUSE COMPANIES INC 23105 NETWORK PLACE CHICAGO, IL 60673-1231 | 36,876.94 |
| 494 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CARRINGTON TEA COMPANY, LLC, THE 7 REUTEN DRIVE BLDG. A CLOSTER, NJ 07624 | 5,281.92 |
| 65 | 14-12098 | ROSE TRUCKING CORP. | CASHFACTOR ATTN: ANNETTE YOUSIF 2299 SW 27TH AVE MIAMI, FL 33145 | 1,456.16 |
| 95000140 | 14-12095 | CO-OP AGENCY, INC | CATHY HARRIS 9 WHEATLAND DRIVE MYERSTOWN, PA 17067 | 216.31 |
| 94000230 | 14-12094 | NELL'S INC. | CATOTCTIN MTN GROWERS 8051 SIXES BRIDGE RD DETOUR, MD 21757 | 1,800.00 |
| 93004930 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CAYUGA DISPLAYS 88 TALBOT ST E CAYUGA, ON N0A 1E0, CANADA | 800.00 |
| 240 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CBT NUGGETS, LLC ATTN: MATTHEW L. BROMLEY 1550 VALLEY RIVER DR EUGENE, OR 97401-2122 | 1,499.00 |
| 97003630 | 14-12097 | WHITE ROSE, INC. | CE NORTHEAST P.O. BOX 33133 NEWARK, NJ 07188-0133 | 916.73 |
| 97003640 | 14-12097 | WHITE ROSE, INC. | CEECO 519 W. SOUTH PARK STREET OKEECHOBEE, FL 34972 | 126.62 |
| 97003660 | 14-12097 | WHITE ROSE, INC. | CELESTIAL SEASONINGS 16544 COLLECTION CTR CHICAGO, IL 60693 | 10,802.34 |
| 1181 | 14-12094 | NELL'S INC. | CENTRAL PENNA. SCALE CO. 1017 R EISENHOWER BLVD HARRISBURG, PA 17111 | 4,057.00 |
| 98000380 | 14-12098 | ROSE TRUCKING CORP. | CENTURY FINANCE LLC P.O. BOX 16960 JONESBORO, AR 72403 | 3,700.00 |
| 94000250 | 14-12094 | NELL'S INC. | CENTURY LINK INC PO BOX 1319 CHARLOTTE, NC 28201-1319 | 70.23 |

**Exhibit A - Noncompliant Claims**

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 93005150 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CERIDIAN BENEFITS SERVICES<br>3311 EAST OLD SHAKOPEE RD<br>MINNEAPOLIS, MN  55425-1640 | 1,680.25 |
| 93005350 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CHARLIES SPECIALTIES INC<br>2500 FREELAND RD<br>HERMITAGE, PA  16148 | 77,150.83 |
| 93005370 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CHASE INDUSTRIES INCORPORATED<br>PO BOX 577<br>REDMOND, OR  97756 | 353.79 |
| 93005450 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CHEHARMATA INC.<br>330 NORTHERN BLVD.<br>CLARKS SUMMIT, PA  19152 | 1,545.44 |
| 93005600 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CHILD DEVELOPMENT COUNCIL<br>147 AMBER LN<br>WILKES BARRE, PA  18702-6545 | 255.33 |
| 98000420 | 14-12098 | ROSE TRUCKING CORP. | CINTAS CORPORATION #062<br>51 NEW ENGLAND AVE.<br>PISCATAWAY, NJ  08854 | 102.96 |
| 447.01 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CIT GROUP/COMMERCIAL SERVICES, INC.,<br>THE<br>FOR ITSELF AND AS AGENT<br>11 W 42ND ST<br>NEW YORK, NY  10036 | 6,947.97 |
| 447.02 | 14-12097 | WHITE ROSE, INC. | CIT GROUP/COMMERCIAL SERVICES, INC.,<br>THE<br>FOR ITSELF AND AS AGENT<br>11 W 42ND ST<br>NEW YORK, NY  10036 | 2,812.11 |
| 93005800 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CITRUS WORLD INC<br>PO BOX 935371<br>ATLANTA, GA  31193-5371 | 22,693.92 |
| 97003960 | 14-12097 | WHITE ROSE, INC. | CITRUS WORLD INC<br>PO BOX 935371<br>ATLANTA, GA  31193-5371 | 30,588.60 |
| 838 | 14-12098 | ROSE TRUCKING CORP. | CITY OF BOSTON<br>P.O. BOX 52258<br>BOSTON, MA  02205-2258 | 193.00 |
| 93005870 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CIVITAS MEDIA LLC<br>4500 LYONS RD<br>MIAMISBURG, OH  45342 | 20,227.17 |
| 93005890 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CLARION HOTEL<br>26300 CHAGRIN BLVD<br>BEACHWOOD, OH  44122 | 146.06 |
| 96000050 | 14-12096 | AL LIQUIDATION, INC | CLASS 8 PARTS INC<br>220 ORLAN ROAD<br>NEW HOLLAND, PA  17557 | 878.79 |
| 98000430 | 14-12098 | ROSE TRUCKING CORP. | CLASS 8 PARTS INC<br>220 ORLAN ROAD<br>NEW HOLLAND, PA  17557 | 4,185.26 |
| 93005900 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CLASS 8 PARTS INC<br>461 DILLER AVE SUITE 100<br>NEW HOLLAND, PA  17557 | 1,190.72 |
| 94000290 | 14-12094 | NELL'S INC. | CLAYMORE C SIECK WHOLESALE<br>311 E CHASE ST<br>BALTIMORE, MD  21202 | 182.31 |
| 94000320 | 14-12094 | NELL'S INC. | COLUMBIA GAS OF PA, INC<br>290 W NATIONWIDE BLVD UNIT 114<br>COLUMBUS, OH  43215-2561 | 533.49 |

**Exhibit A - Noncompliant Claims**

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 93006270 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | COLUMBIA GAS OF PENNSYLVANIA, INC. 200 CIVIC CENTER DRIVE COLUMBUS, OH 43215 | 125.41 |
| 1803 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | COLUMBIAN HOME PRODUCTS LLC 1600 BEECH ST TERRE HAUTE, IN 47803 | 358.10 |
| 634 | 14-12093, (CASE # DIFFERS FROM DEBTOR NAME ASSERTED) | ASSOCIATED WHOLESALERS, INC. | COMFORT INN 1821 INDUSTRIAL PARK RD CLEARFIELD, PA 16830 | 439.27 |
| 93006340 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | COMFORT INN 699 RODI ROAD PITTSBURGH, PA 15235 | 1,898.36 |
| 928 | 14-12092, (DEBTOR WAS NOT INDICATED, DEFAULTED TO LEAD DEBTOR) | ASSOCIATED WHOLESALERS, INC. | COMFORT INN 835 PERRY HIGHWAY MERCER, PA 16137 | 212.55 |
| 34 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | COMMONWEALTH ALTADIS ATTN: MIRIAM VELA 5900 NORTH ANDREWS AVENUE FORT LAUDERDALE, FL 33309 | 26,027.23 |
| 93006680 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CONTECH ENTERPRISES INC UNIT 115-19 DALLAS ROAD VICTORIA, BC V8V 5A6 CANADA | 1,510.32 |
| 110 | 14-12097 | WHITE ROSE, INC. | COOPER ELECTRIC SUPPLY COMPANY 1 MATRIX DRIVE MONROE, NJ 08831 | 467.95 |
| 97004480 | 14-12097 | WHITE ROSE, INC. | CORPORATE MEDICAL EMERGENCY TRAINING LLC 442 ROUTE 202-206 BEDMINSTER, NJ 07921 | 150.00 |
| 93006760 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CORRIGAN CORP OF AMERICA 104 AMBROGIO DRIVE GURNEE, IL 60031 | 47.25 |
| 93006770 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | COSCO HOME AND OFFICE PRODUCTS 2525 STATE STREET COLUMBUS, IN 47201 | 708.48 |
| 47 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | COSTAS FOODS, INC. 130 WEST BACON ST POTTSVILLE, PA 17901 | 1,382.40 |
| 5 | 14-12093, (CASE # DIFFERS FROM DEBTOR NAME ASSERTED) | ASSOCIATED WHOLESALERS, INC. | COTY US LLC ATTN: PAM GUNTER, CREDIT MANAGER 1400 BROADWAY RD SANFORD, NC 27332 | 162.72 |
| 93006880 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | COUNTRY TRAILS GENERAL STORE LLC 2159 EASTON TURNPIKE, PO BOX 146 WAYMART, PA 18472 | 693.58 |
| 93006900 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | COURTYARD BY MARRIOTT 2799 CONCORD RD YORK, PA 17402 | 397.38 |
| 93006950 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | COYNE INTERNATIONAL ENTERPRISES CORP. 110 W FAYETTE ST STE 1110 SYRACUSE, NY 13202-1187 | 717.09 |

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 93006960 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CPP INTERNATIONAL LLC<br>PO BOX 60806<br>CHARLOTTE, NC 28260-0806 | 1,993.59 |
| 93006970 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CR BRANDS INC<br>8790 BECKETT RD<br>WEST CHESTER, OH 45069-2904 | 27,607.90 |
| 97004570 | 14-12097 | WHITE ROSE, INC. | CRAIG'S PLUMBING & HEATING CO. INC.<br>275 NEW BRUNSWICK AVENUE<br>FORDS, NJ 08863 | 3,316.45 |
| 565 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CRAYOLA, LLC<br>1100 CHURCH LANE<br>EASTON, PA 18044-0431 | 5,871.91 |
| 854 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CREATIVE CONVERTING/HOFFMASTER GROUP<br>PO BOX 155<br>MILWAUKEE, WI 53288 | 19,914.54 |
| 98000480 | 14-12098 | ROSE TRUCKING CORP. | CRESTMARK TPG LLC<br>800 CRESENT CENTRE DRIVE<br>SUITE 620<br>FRANKLIN, TN 37067 | 4,800.00 |
| 93007230 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CUMBERLAND PACKING CORP<br>2 CUMBERLAND STREET<br>BROOKLYN, NY 11205 | 29,272.03 |
| 93007250 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CUMULUS BROADCASTING - WILKES-BARRE<br>EAST MOUNTAIN CORPORATE CENTER<br>600 BALTIMORE DRIVE<br>WILKES BARRE, PA 18702 | 12,387.95 |
| 93007290 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | CYNTHIA A GALL<br>401 WYOMING AVENUE<br>SCRANTON, PA 18503 | 1,146.23 |
| 1940 | 14-12097 | WHITE ROSE, INC. | D/M FOODS, INC.<br>DUBLIN SHOP N BAG<br>PO BOX 970, 161 N MAIN ST<br>DUBLIN, PA 18917 | 1,583.48 |
| 93007470 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | DANATECH INC<br>56 MILL ST<br>MOUNT HOLLY SPRINGS, PA 17065 | 20,722.00 |
| 93007510 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | DANIEL J FLOOD ELEMENTARY SCHOOL PTA<br>565 NORTH WASHINGTON ST<br>WILKES BARRE, PA 18705 | 31.68 |
| 421 | 14-12092, 14-12094 | ASSOCIATED WHOLESALERS, INC. | DANIEL LEHIGH'S BOOKSTORE<br>3206 LAKE MEADE RD.<br>EAST BERLIN, PA 17316 | 458.82 |
| 93007660 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | DARRIN M. GELSINGER<br>1124 MYERSTOWN RD.<br>GARDNERS, PA 17324 | 338.64 |
| 94000370 | 14-12094 | NELL'S INC. | DAVIS BEVERAGE CO, INC<br>PO BOX 90760<br>ALLENTOWN, PA 18109-0760 | 12,505.67 |
| 93007830 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | DAYS INN<br>220 WATERWORKS ROAD<br>SOMERSET, PA 15501 | 962.01 |
| 93007840 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | DC TREASURER<br>PO BOX 2014<br>WASHINGTON, DC 20013 | 55.00 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 94000380 | 14-12094 | NELL'S INC. | DECO PAC/ MCGLYNN BAKERIES SDS 12-0871 MINNEAPOLIS, MN 55486-0871 | 138.16 |
| 93007880 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | DECOPAC INC 3500 THURSTON AVE ANOKA, MN 55303 | 2,656.23 |
| 661 | 14-12092, (DEBTOR WAS NOT INDICATED, DEFAULTED TO LEAD DEBTOR) | ASSOCIATED WHOLESALERS, INC. | DELCOREAN LLC 4117 ROUTE 309 FRNT 1 SCHNECKSVILLE, PA 18078-2596 | 1,083.60 |
| 93007990 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | DELIZZA INCORPORATED 6610 CORPORATION PARKWAY BATTLEBORO, NC 27809 | 5,920.31 |
| 97005030 | 14-12097 | WHITE ROSE, INC. | DELIZZA INCORPORATED 6610 CORPORATION PARKWAY BATTLEBORO, NC 27809 | 4,191.03 |
| 93008010 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | DELTA BRANDS INC 1890 PALMER AVE LARCHMONT, NY 10538 | 390.50 |
| 97005080 | 14-12097 | WHITE ROSE, INC. | DELTA COMPUTER SERVICES INC FOUR DUBON COURT FARMINGDALE, NY 11735 | 7,539.58 |
| 94000400 | 14-12094 | NELL'S INC. | DENISE MORTORFF LTD 1817 POWDER MILL RD YORK, PA 17402 | 5,094.74 |
| 93008130 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | DF STAUFFER BISCUIT COMPANY INCORPORATED BELMONT & SIXTH AVENUE PO BOX 12002 YORK, PA 17402-0672 | 420.36 |
| 93008170 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | DIBRUNO BROS INC PO BOX 6468 PHILADELPHIA, PA 19145-0168 | 47,215.61 |
| 343 | 14-12097 | WHITE ROSE, INC. | DIRECT ENERGY BUSINESS ATTN: JONATHAN LOVE 1001 LIBERTY AVE., FL 13 PITTSBURGH, PA 15222 | 271,076.16 |
| 98000500 | 14-12098 | ROSE TRUCKING CORP. | DIRECT ENERGY BUSINESS, LLC P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 880.29 |
| 93008240 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | DISTRICT COURT OF MARYLAND PO BOX 6676 ANNAPOLIS, MD 21401 | 140.00 |
| 97005260 | 14-12097 | WHITE ROSE, INC. | DOCTORS' MEDI CENTER P.A. ATTN: JOHN B/PLAZA 12 SUITE4A 835 ROOSEVELT AVENUE CARTERET, NJ 07008 | 80.00 |
| 2082 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | DOMESTIC TOBACCO COMPANY 830 N PRINCE ST LANCASTER, PA 17603 | 4,590.63 |
| 103 | 14-12097 | WHITE ROSE, INC. | DONSUEMOR, INC 2080 N LOOP ROAD ALAMEDA, CA 94502 | 2,880.00 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 97005370 | 14-12097 | WHITE ROSE, INC. | DOORS, INC.<br>632-D3 SOUTH AVENUE<br>P.O. BOX 248<br>GARWOOD, NJ 07027 | 3,820.70 |
| 93008400 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | DR FRESH LLC<br>ATTN: ACCOUNTS RECEIVABLE<br>6645 CABALLERO BLVD<br>BUENA PARK, CA 90620 | 5,075.66 |
| 15 | 14-12097 | WHITE ROSE, INC. | DR OETKER USA LLC<br>10000 MIDLANTIC DR<br>SUITE 107W<br>MOUNT LAUREL, NJ 08054 | 8,026.80 |
| 16 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | DR OETKER USA LLC<br>10000 MIDLANTIC DR<br>SUITE 107W<br>MOUNT LAUREL, NJ 08054 | 18,139.82 |
| 97005430 | 14-12097 | WHITE ROSE, INC. | DR. PEPPER SNAPPLE GROUP<br>12100 EAST ILIFF AVENUE<br>SUITE 400<br>AURORA, CO 80014 | 281,979.98 |
| 93008420 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | DR. PEPPER SNAPPLE GROUP<br>ATTN: CLAIMS DEPARTMENT<br>5301 LEGACY DRIVE<br>PLANO, TX 75024 | 92,195.05 |
| 181 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | DREAM PRETZELS LLC<br>C/O ESHEL & PARTNERS LLP<br>260 MADISON AVE, SUITE 204<br>NEW YORK, NY 10016 | 5,971.60 |
| 733 | 14-12094 | NELL'S INC. | DRESSEL WELDING SUPPLY, INC.<br>1270 ROOSEVELT AVENUE<br>YORK, PA 17404 | 1,609.83 |
| 93008450 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | DRIVERS LEASING, INC.<br>PO BOX 197<br>FAIRVIEW VILLAGE, PA 19409 | 4,304.05 |
| 98000520 | 14-12098 | ROSE TRUCKING CORP. | DRIVERS LEASING, INC.<br>PO BOX 197<br>FAIRVIEW VILLAGE, PA 19409 | 7,754.01 |
| 94000540 | 14-12094 | NELL'S INC. | DRUG PACKAGE INC<br>901 DRUG PACKAGE LN<br>O'FALLON, MO 63366 | 765.61 |
| 93008500 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | DRUMS BUTLER TOWNSHIP PTA<br>85 S OLD TURJPIKE ROAD<br>DRUMS, PA 18222 | 76.80 |
| 428 | 14-12097 | WHITE ROSE, INC. | DS SERVICES<br>ATTN: DEBORAH JOHNSON<br>6750 DISCOVERY BLVD.<br>MABLETON, GA 30126 | 8,372.00 |
| 98000530 | 14-12098 | ROSE TRUCKING CORP. | DT LOGISTICS LLC<br>7434 CYCLE LANE<br>GOODLETTSVILLE, TN 37072 | 1,400.00 |
| 93008590 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | DUTCH FARMS, INC.<br>700 E. 107TH STREET<br>CHICAGO, IL 60628 | 5,944.32 |
| 97005530 | 14-12097 | WHITE ROSE, INC. | DUTCH FARMS, INC.<br>700 E. 107TH STREET<br>CHICAGO, IL 60628 | 10,867.44 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 94000570 | 14-12094 | NELL'S INC. | DUTCH VALLEY FOOD DISTRIBUTORS ROUTE 501 NORTH MYERSTOWN, PA 17067 | 5,194.48 |
| 337 | 14-12097 | WHITE ROSE, INC. | EARTH FRIENDLY PRODUCTS 111 S. ROHLWING ROAD ADDISON, IL 60101 | 20,023.68 |
| 876 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | EARTH SAVVY PRODUCTS LLC PO BOX 745 BUCKINGHAM, PA 18912 | 6,585.00 |
| 93008780 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | EARTHBOUND FARM 1721 SAN JUAN HIGHWAY SAN JUAN BAUTISTA, CA 95045 | 255.20 |
| 192 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | EARTHLINK BUSINESS F/D/B/A DELTACOM C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | 161.95 |
| 93008800 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | EARTHLINK INC 1375 PEACHTREE ST LEVEL A ATLANTA, GA 30309 | 429.04 |
| 97005610 | 14-12097 | WHITE ROSE, INC. | EAST MEADOW CORP 2330 HEMPSTEAD TPKE EAST MEADOW, NY 11554 | 3,218.68 |
| 93008880 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | EASTERN RIGGING & INDUSTRIAL CONTRACTING INC 1100 MONTGOMERY ST READING, PA 19601 | 2,756.00 |
| 93008890 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | EASTERN TEA CORPORATION 1 ENGLEHARD DRIVE MONROE TOWNSHIP, NJ 08831 | 4,586.40 |
| 97005640 | 14-12097 | WHITE ROSE, INC. | EASTLAND FOOD CORP. 1910 KINGS HWY BROOKLYN, NY 11229 | 75.14 |
| 93008910 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | EASYLINK SERVICES/MAIL.COM BMS 100 TORMEE DR TINTON FALLS, NJ 07712-7502 | 811.36 |
| 93008930 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ECONO LODGE 29 STOP PLAZA DRIVE MIFFLINTOWN, PA 17059-9056 | 64.65 |
| 98000590 | 14-12098 | ROSE TRUCKING CORP. | EDUARDO LOPES CRUZ 18 JOHN STREET 2ND FLOOR KEARNY, NJ 07032 | 400.00 |
| 22 | 14-12098 | ROSE TRUCKING CORP. | EDWARDS TRANSPORTATION COMPANY ATTN: ANDREW CARDEN PO BOX 70 EAST PRAIRIE, MO 63845 | 1,850.00 |
| 1581 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | EIGHT O'CLOCK COFFEE COMPANY 155 CHESTNUT RIDGE ROAD MONTVALE, NJ 07645 | 97,525.80 |
| 93009030 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | EISENHAUER NISSAN/SAAB PO BOX 146 WERNERSVILLE, PA 19565 | 1,271.19 |
| 389 | 14-12098 | ROSE TRUCKING CORP. | ELDIN EXPRESS LLC 1110 E WOODFIELD DR APT 7 KENTWOOD, MI 49508 | 2,400.00 |

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 97005820 | 14-12097 | WHITE ROSE, INC. | ELEVATOR MAINTENANCE CORP.<br>580 ELM STREET<br>KEARNY, NJ 07032 | 312.01 |
| 93009130 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ELIZABETH SANDRA BANTHEM<br>3324 JO ANN LANE<br>FALLSTON, MD 21047 | 800.00 |
| 97005850 | 14-12097 | WHITE ROSE, INC. | ELIZABETHTOWN GAS<br>P.O. BOX 11811<br>NEWARK, NJ 07101 | 261.36 |
| 1023 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ELMER'S PRODUCTS INC.<br>460 POLARIS PKWY<br>SUITE 500<br>WESTERVILLE, OH 43082 | 7,688.40 |
| 93009160 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ELORE ENTERPRISES<br>1055 NW 159TH DRIVE<br>MIAMI, FL 33169 | 6,319.23 |
| 93009180 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | EMBURY UNITED METHODIST WOMEN<br>RUTH RICHARDS<br>940 S MAIN AVE<br>SCRANTON, PA 18504 | 113.91 |
| 98000620 | 14-12098 | ROSE TRUCKING CORP. | EMMI TRUCKING LLC<br>P.O. BOX 44719<br>MADISON, WI 53744 | 950.00 |
| 93009210 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ENDLESS MOUNTAINS CHRISTIAN ACADEMY<br>WILLIAM O'CONNOR<br>135 WEST TIOGA ST<br>TUNKHANNOCK, PA 18657 | 38.40 |
| 93009230 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ENERGIZER BATTERY INC<br>16401 SWINGLEY RIDGE ROAD 4TH FLOOR<br>CHESTERFIELD, MO 63017 | 15,138.55 |
| 97005930 | 14-12097 | WHITE ROSE, INC. | ENERGIZER PERSONAL CARE LLC<br>24234 NETWORK PLACE<br>CHICAGO, IL 60673-1234 | 3,949.12 |
| 93009260 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ENGAGE<br>MYWORLD INC<br>8925 EAST PIMA CENTER PARKWAY, SUITE 125<br>SCOTTSDALE, AZ 85258 | 7,637.16 |
| 98000640 | 14-12098 | ROSE TRUCKING CORP. | ENGLAND CARRIER SERVICES<br>P.O. BOX 953086<br>SAINT LOUIS, MO 63195-3086 | 650.00 |
| 93009290 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ENVIRONMENTAL PRODUCTS CORP<br>CLIENT ID 400002<br>PO BOX 5046<br>NEW BRITAIN, CT 06050-5046 | 42.86 |
| 93009340 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | EQUIPMENT DEPOT<br>PO BOX 8500-7647<br>PHILADLEPHIA, PA 19178-7647 | 574.52 |
| 93009380 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ESWB<br>1181 HIGHWAY 315<br>WILKES BARRE, PA 18702 | 448.00 |
| 98000650 | 14-12098 | ROSE TRUCKING CORP. | EVANS EQUIPMENT CO INC<br>PO BOX 419<br>BUTLER, IN 46721 | 1,800.00 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 94000590 | 14-12094 | NELL'S INC. | EVANS FOOD DISTRIBUTORS<br>1947 BERNVILLE ROAD<br>READING, PA 19601-1113 | 1,812.72 |
| 93009470 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | EVERBANK COMMERCIAL FINANCE<br>PO BOX 911608<br>DENVER, CO 80291-1608 | 3,282.70 |
| 672 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | EVERSUN TECHNOLOGIES INC<br>PO BOX 1205<br>WALNUT, CA 91788-1205 | 2,159.00 |
| 97006090 | 14-12097 | WHITE ROSE, INC. | EXPERIAN<br>DEPARTMENT 1971<br>LOS ANGELES, CA 90088-1971 | 189.25 |
| 93008700 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | E-Z PASS CUSTOMER SERVICE CNTR<br>PO BOX 52009<br>NEWARK, NJ 07101-8209 | 20,000.00 |
| 98000550 | 14-12098 | ROSE TRUCKING CORP. | E-Z PASS<br>P.O. BOX 52006<br>NEWARK, NJ 07101 | 60,083.01 |
| 98000540 | 14-12098 | ROSE TRUCKING CORP. | E-Z PASS<br>P.O. BOX 52009<br>NEWARK, NJ 07101-8209 | 1,069.75 |
| 97006120 | 14-12097 | WHITE ROSE, INC. | F.S. FOODS SOUTH<br>1824 SPRUCE STREET, SUITE 100<br>PHILADELPHIA, PA 19103 | 1,102.92 |
| 93009610 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FABRICA DE JABON LA CORONA<br>5140 US HWY 281 NORTH<br>SPRING BRANCH, TX 78070 | 26,602.88 |
| 379 | 14-12097 | WHITE ROSE, INC. | FAIRFIELD INN & SUITES WOODBRIDGE<br>1295 US HIGHWAY 1 SOUTH<br>AVENEL, NJ 07001 | 455.40 |
| 93009640 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FAIRVIEW ELEMENTARY<br>117 SPRUCE ST<br>MOUNTAIN TOP, PA 18702 | 109.35 |
| 93009650 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FAITH MOUNTAIN CHRISTIAN ACADEMY<br>LOIS FRANTZ<br>PO BOX 567<br>NEW MILDFORD, PA 18834 | 174.84 |
| 93009670 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FAMILY OWNED MARKET<br>814-B DAWN AVENUE<br>EPHRATA, PA 17522 | 6,330.38 |
| 93009750 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FAULTLESS STARCH/BON AMI COMPA<br>1025 WEST 8TH STREET<br>KANSAS CITY, MO 64101 | 1,465.52 |
| 97006300 | 14-12097 | WHITE ROSE, INC. | FAULTLESS STARCH/BON AMI COMPA<br>P.O. BOX 872460<br>KANSAS CITY, MO 64187 | 1,542.79 |
| 97006320 | 14-12097 | WHITE ROSE, INC. | FEDEX FREIGHT<br>P.O. BOX 371461<br>PITTSBURGH, PA 15250-7461 | 19,030.77 |
| 93009790 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FEDEX FREIGHT<br>PO BOX 371461<br>PITTSBURGH, PA 15250-7461 | 5,180.95 |
| 93009800 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FEDEX<br>2200 FORWARD DRIVE PO BOX 840<br>HARRISON, AR 72602 | 1,380.79 |
| 97006330 | 14-12097 | WHITE ROSE, INC. | FEDEX<br>P.O. BOX 223125<br>PITTSBURGH, PA 15250-2125 | 108.58 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 93009820 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FERNANDO'S BAKERY INC<br>5 SHERMAN ST<br>LINDEN, NJ 07036 | 6,342.47 |
| 93009860 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FERREL INVESTMENTS INC<br>3237 OLD NEWBURG TURNPIKE<br>UNION DALE, PA 18470 | 317.32 |
| 626 | 14-12097 | WHITE ROSE, INC. | FERRELLGAS, INC.<br>ONE LIBERTY PLAZA<br>MAIL DROP 40<br>LIBERTY, MO 64068 | 1,573.78 |
| 93009920 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FERRIS STAHL MEYER<br>BOX 5000<br>BRONX, NY 10460 | 1,145.00 |
| 97006380 | 14-12097 | WHITE ROSE, INC. | FERRIS STAHL MEYER<br>BOX 5000<br>BRONX, NY 10460 | 2,509.80 |
| 93009940 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FFR INC<br>28900 FOUNTAIN PARKWAY<br>SOLON, OH 44139 | 4,332.56 |
| 93009960 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FIDELITY INVESTMENTS<br>82 DEVONSHIRE STREET KW1C<br>BOSTON, MA 02109 | 79,235.19 |
| 98000660 | 14-12098 | ROSE TRUCKING CORP. | FINANCIAL CARRIER SERVICES INC<br>P.O. BOX 151052<br>OGDEN, UT 84415 | 1,700.00 |
| 794 | 14-12097 | WHITE ROSE, INC. | FINLANDIA CHEESE INCORPORATED<br>PO BOX 200247<br>PITTSBURGH, PA 15251-0247 | 26,127.35 |
| 93010100 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FIRST UNITED PRESBYTERIAN CHURCH<br>326 WARREN ST<br>WEST PITTSTON, PA 18643-2354 | 35.88 |
| 2034 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FIRST UNIVERSALIST CHURCH<br>ATTN: DEBBIE KRUPINSKI<br>958 KRUPINSKI RD<br>KINGSLEY, PA 18826 | 64.62 |
| 93010180 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FLAVOR RIGHT FOODS GROUP INC<br>176 NORTH COMMERCE WAY<br>BETHLEHEM, PA 18017-8614 | 9,352.07 |
| 93010220 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FLORIDA'S NATURAL GROWERS<br>PO BOX 1111<br>LAKE WALES, FL 33859-1111 | 27,937.79 |
| 94000690 | 14-12094 | NELL'S INC. | FLOWERS BAKING CO<br>FBC OF OXFORD<br>CHARLOTTE, NC 28275 | 1,748.43 |
| 94000700 | 14-12094 | NELL'S INC. | FMS INC<br>8028 RITCHIE HWY<br>PASADENA, MD 21122-7197 | 172.83 |
| 94000710 | 14-12094 | NELL'S INC. | FMS INC<br>8028 RITCHIE HWY<br>PASADENA, MD 21122-7197 | 12,068.00 |
| 98000690 | 14-12098 | ROSE TRUCKING CORP. | FOLEY CARRIER SERVICES<br>PO BOX 53501<br>PITTSBURGH, PA 15253 | 3,135.00 |
| 93010280 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FOOD CONNECTION II LTD<br>79-15 ELLIOT AVE<br>MIDDLE VILLAGE, NY 11379 | 262.69 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 695 | 14-12097 | WHITE ROSE, INC. | FOOD INDUSTRY ALLIANCE ATTN: MICHAEL ROSEN 130 WASHINGTON AVE ALBANY, NY 12210 | 11,000.00 |
| 93010300 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FORD GUM 18 NEWTON AVE AKRON, NY 14001 | 62.63 |
| 98000700 | 14-12098 | ROSE TRUCKING CORP. | FORT MYERS TRUCKING INC PO BOX 150576 CAPE CORAL, FL 33915-0576 | 1,647.76 |
| 93010350 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FOX MICRO INTERNATIONAL 508 NORTH BOWSER ROAD RICHARDSON, TX 75081 | 5,235.96 |
| 93010410 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FRANK PARSON PAPER COMPANY INC 4665 HOLLINS FERRY RD BALTIMORE, MD 21227 | 19,600.00 |
| 779 | 14-12097 | WHITE ROSE, INC. | FRENCH'S FOOD COMPANY LLC, THE 399 INTERPACE PARKWAY PO BOX 225 PARSIPPANY, NJ 07054-0225 | 17,327.84 |
| 788 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FRENCH'S FOOD COMPANY LLC, THE PO BOX 225 399 INTERPACE PARKWAY PARSIPPANY, NJ 07054-0225 | 1,928.88 |
| 93010560 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FRESHERIZED FOODS 300 BURLINGTON ROAD SAGINAW, TX 76179 | 4,297.88 |
| 93010570 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FREUDENBERG HOUSEHOLD PROD 2021 WEST STREET RIVER GROVE, IL 60171 | 1,466.64 |
| 97006780 | 14-12097 | WHITE ROSE, INC. | FREUDENBERG HOUSEHOLD PROD P.O. BOX 73181 CHICAGO, IL 60673-7181 | 1,137.02 |
| 1457 | 14-12097 | WHITE ROSE, INC. | FRIENDLY'S ICE CREAM P.O. BOX 842648 BOSTON, MA 02284 | 162,280.11 |
| 228 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FROMM ELECTRIC SUPPLY 2101 CENTRE AVENUE READING, PA 19605 | 400.05 |
| 569 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FRONTIER COMMUNICATIONS ATTN: BANKRUPTCY DEPT 19 JOHN ST. MIDDLETOWN, NY 10940 | 219.22 |
| 93010630 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FROZEN FOOD DEVELOPMENT INC. 201 GRANITE RUN DRIVE SUITE 290 LANCASTER, PA 17601 | 5,127.75 |
| 97006830 | 14-12097 | WHITE ROSE, INC. | FROZEN FOOD DEVELOPMENT INC. 201 GRANITE RUN DRIVE SUITE 290 LANCASTER, PA 17601 | 16,033.39 |
| 97006870 | 14-12097 | WHITE ROSE, INC. | FROZEN SPECIALTIES INC P.O. BOX 92400 CLEVELAND, OH 44193 | 6,549.71 |
| 93010670 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FUNDAMENTAL FUNDING/VS INTERNATIONAL LLC FOR BENEFIT OF:  VS INTERNATIONAL LLC PO BOX 3294 BETHLEHEM, PA 18017-0294 | 651.88 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 93010690 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | FURLANI'S FOOD CORPORATION<br>1730 AIMCO BLVD<br>MISSISSAUGA, ON L4W 1V1CANADA | 5,515.41 |
| 97006910 | 14-12097 | WHITE ROSE, INC. | FURLANI'S FOOD CORPORATION<br>1730 AIMCO BLVD<br>MISSISSAUGA, ON L4W 1V1CANADA | 8,399.74 |
| 93010780 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | G&L TROPHIES<br>1550 N 7TH ST<br>LEBANON, PA 17046 | 344.99 |
| 98000720 | 14-12098 | ROSE TRUCKING CORP. | G&W TRANSPORTATION INC<br>PO BOX 10495<br>FORT SMITH, AR 72917 | 1,435.00 |
| 171 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | G. L. MEZZETTA, INC.<br>105 MEZZETTA COURT<br>AMERICAN CANYON, CA 94503 | 3,842.64 |
| 208 | 14-12097 | WHITE ROSE, INC. | GAD BAKERIES, LLC<br>ATTN: SCHWARTZ, JASON<br>499 VETERANS DR<br>BURLINGTON, NJ 08016-1269 | 26,793.80 |
| 93010830 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | GALLAGHER BENEFIT SERVICES INC<br>ATTN: GBS FINANCE, 14TH FLOOR<br>TWO PIERCE PLACE<br>ITASCA, IL 60143 | 395.00 |
| 93010910 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | GANPATI FOOD LLC<br>142 S. MAIN STREET<br>PITTSTON, PA 18640 | 1,392.83 |
| 94000750 | 14-12094 | NELL'S INC. | GATEWAY HEALTH PLAN<br>444 LIBERTY AVE, SUITE 2100<br>PITTSBURGH, PA 15222 | 386.47 |
| 93011000 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | GAYATI FOOD LLC<br>1515 MAIN STREET<br>DICKSON CITY, PA 18519 | 1,681.00 |
| 96000070 | 14-12096 | AL LIQUIDATION, INC | GE CAPITAL<br>PO BOX 642555<br>PITTSBURGH, PA 15264-2555 | 49,849.84 |
| 464 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | GENEALOGICAL RESEARCH SOCIETY OF NORTHEAST PA., INC<br>1100 MAIN STREET<br>PECKVILLE, PA 18452 | 212.70 |
| 93011190 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | GEORGE W HASSLER III<br>262 STRASBURG PIKE<br>LANCASTER, PA 17602-1326 | 800.00 |
| 93011590 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | GHIRARDELLI CHOCOLATE CO<br>DEPT #202700<br>DALLAS, TX 75320 | 9,544.76 |
| 97007280 | 14-12097 | WHITE ROSE, INC. | GHIRARDELLI CHOCOLATE CO<br>P.O. BOX 202700<br>DALLAS, TX 75320 | 4,791.32 |
| 93011610 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | GIBSON GREETINGS INCORPORATED<br>PO BOX 340782<br>PITTSBURGH, PA 15264-0782 | 6,565.85 |
| 98000780 | 14-12098 | ROSE TRUCKING CORP. | GILL CARRIER<br>6142 N LA VENTANA AVE<br>FRESNO, CA 93723-4029 | 3,034.94 |
| 206 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | GLK FOODS, LLC<br>ATTN: PALMER, THOMAS<br>158 E NORTHLAND AVE<br>APPLETON, WI 54911 | 10,902.03 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 93011770 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | GLOBAL DECOR INC<br>1120 THORNDALE AVENUE<br>BENSENVILLE, IL 60106 | 481.54 |
| 93011790 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | GLOBALINX<br>PO BOX 749682<br>LOS ANGELES, CA 90074 | 15,163.72 |
| 366 | 14-12097 | WHITE ROSE, INC. | GLOVE & SAFETY PEOPLE, INC., THE<br>625 JERSEY AVE., BLDG 5<br>NEW BRUNSWICK, NJ 08901 | 203.60 |
| 97007470 | 14-12097 | WHITE ROSE, INC. | GO EXPRESS INC.<br>T/A WOODBRIDGE CHECKER<br>674 AMBOY AVE.<br>WOODBRIDGE, NJ 07095 | 457.00 |
| 93011840 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | GOJO INDUSTRIES INC<br>ONE GOJO PLAZA SUITE 500<br>AKRON, OH 44311 | 3,396.68 |
| 97007540 | 14-12097 | WHITE ROSE, INC. | GOLDEN BASKET INC<br>3 HILLDALE DRIVE<br>SEARINGTON, NY 11507 | 4,594.15 |
| 97007580 | 14-12097 | WHITE ROSE, INC. | GOLDEN KRUST BAKERY<br>3958 PARK AVENUE<br>BRONX, NY 10457 | 2,124.07 |
| 93011870 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | GOLDEN PLATTER FOODS<br>WELLS FARGO BANK NA<br>PO BOX 202056<br>DALLAS, TX 75320-2056 | 2,918.52 |
| 93011910 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | GOOD SAMARITAN HOSPITAL<br>ELEANOR GRIFFITHS C/O ER DEPT<br>4TH & WALNUT, PO BOX 1281<br>LEBANON, PA 17042-1281 | 78.00 |
| 93011920 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | GOOD SAMARITAN LABORATORIES INC<br>PO BOX 2138<br>DOYLESTOWN, PA 18901 | 1,386.62 |
| 93011950 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | GOODMAN VENDING SERVICE<br>1000 COMMONS BLVD<br>READING, PA 19605 | 470.00 |
| 897 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | GOPICNIC BRANDS INC<br>10521 UNITED PKWY<br>SCHILLER PARK, IL 60176-1715 | 676.80 |
| 93012050 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | GOURMET EXPRESS LLC<br>PO BOX 809068<br>CHICAGO, IL 60680-9068 | 904.50 |
| 93012100 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | GRACE WOMEN OF THE CHURCH<br>ATTN: LINDA BURDICK<br>104 LAUREL DR<br>SCRANTON, PA 18505 | 39.54 |
| 97007770 | 14-12097 | WHITE ROSE, INC. | GREAT SCOTT'S MARKET<br>1733 SPRUCE ST<br>PHILADELPHIA, PA 19103 | 859.12 |
| 93012340 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | GREENWOOD BRANDS LLC<br>4455 GENESEE ST<br>BUFFALO, NY 14225 | 1,119.08 |
| 93012390 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | GREGORY V SAUBEL<br>1306 GLEN ROCK ROAD<br>GLEN ROCK, PA 17327-8318 | 800.00 |
| 94000780 | 14-12094 | NELL'S INC. | GUARDIAN PRO PEST CONTROL INC<br>795 LONG LANE<br>LANCASTER, PA 17603 | 297.02 |

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 835 | 14-12094 | NELL'S INC. | GUERNSEY OFFICE PRODUCTS INC<br>PO BOX 61770<br>HARRISBURG, PA 17106 | 838.85 |
| 95 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | GUMBAS<br>ATTN: MICHAEL MANGANO<br>1460 OLD HICKORY LANE<br>LEBANON, PA 17046 | 8,882.60 |
| 93012530 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | GUTTENPLAN'S FROZEN DOUGH INC<br>100 HIGHWAY 36<br>MIDDLETOWN, NJ 07748 | 23,086.68 |
| 97007890 | 14-12097 | WHITE ROSE, INC. | GUTTENPLAN'S FROZEN DOUGH INC<br>100 HIGHWAY 36<br>MIDDLETOWN, NJ 07748 | 15,683.02 |
| 93012550 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | GWALTNEY<br>PO BOX 65458<br>CHARLOTTE, NC 28265-0458 | 3,949.27 |
| 93012560 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | H FOX & CO INC<br>416 THATFORD AVENUE<br>BROOKLYN, NY 11212 | 3,352.90 |
| 93012580 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | H&H GENERAL EXCAVATING CO INC.<br>PO BOX 141<br>SPRING GROVE, PA 17362 | 1,680.00 |
| 94000800 | 14-12094 | NELL'S INC. | H&S DISTRIBUTORS, INC<br>735 ROTHSVILLE RD<br>LITITZ, PA 17543 | 2,597.60 |
| 97007930 | 14-12097 | WHITE ROSE, INC. | HAIN CELESTIAL GROUP INC THE<br>BANK OF AMERICA<br>15497 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 49,868.64 |
| 93012660 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | HAIN CELESTIAL GROUP INC THE<br>PO BOX 32028<br>HARTFORD, CT 06150-2028 | 21,941.64 |
| 97007950 | 14-12097 | WHITE ROSE, INC. | HAIN PURE PROTEIN<br>304 SOUTH WATER STREET<br>P.O. BOX 38<br>NEW OXFORD, PA 17350 | 11,067.56 |
| 93012680 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | HALE & HEARTY SOUPS LLC<br>75 NINTH AVE<br>NEW YORK, NY 10011 | 10,893.80 |
| 93012750 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | HAMPTON INN<br>4235 BUSINESS ROUTE 220<br>BEDFORD, PA 15522 | 245.36 |
| 93012800 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | HANLIN FOODS INC<br>24890 NORTHWESTERN PIKE<br>ROMNEY, WV 26757 | 77.22 |
| 94000830 | 14-12094 | NELL'S INC. | HANOVER NEWS AGENCY<br>150 BALTIMORE STREET<br>HANOVER, PA 17331 | 537.05 |
| 1589 | 14-12097 | WHITE ROSE, INC. | HARIBO OF AMERICA, INC.<br>9500 BRYN MAWR AVE STE 700<br>ROSEMONT, IL 60018-5216 | 10,477.20 |
| 1590 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | HARIBO OF AMERICA, INC.<br>9500 BRYN MAWR AVE STE 700<br>ROSEMONT, IL 60018-5216 | 2,772.00 |
| 93012890 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | HARMONY ASSEMBLY<br>181 CHAPEL ST<br>LUZERNE, PA 18709 | 499.38 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 93012920 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | HAROLD FRIEDMAN INC<br>530 FAIRGROUND HILL<br>BUTLER, PA 16001 | 1,909.25 |
| 93012930 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | HARPAL SINGH<br>462 S MAIN ST.<br>PHILLIPSBURG, NJ 08865 | 84.59 |
| 93012950 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | HARRIS TEA COMPANY<br>344 NEW ALBANY ROAD<br>MOORESTOWN, NJ 08057 | 4,484.19 |
| 94000850 | 14-12094 | NELL'S INC. | HARRISBURG NEWS COMPANY<br>711 GIBSON BLVD<br>HARRISBURG, PA 17104-3218 | 6,960.72 |
| 1120 | 14-12094 | NELL'S INC. | HARVARD DRUG GROUP, THE<br>1821 RELIABLE PARKWAY<br>CHICAGO, IL 60686-0001 | 315.84 |
| 40 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | HCF (USA) LLC<br>PO BOX 13750<br>SCOTTSDALE, AZ 85267-3750 | 3,039.50 |
| 1531 | 14-12097 | WHITE ROSE, INC. | HCTK CORP. D/B/A MET FOOD<br>C/O MORRIS JAMES LLP<br>ATTN: JEFFREY R. WAXMAN, ESQUIRE<br>500 DELAWARE AVENUE, SUITE 1500<br>WILMINGTON, DE 19801 | 56,737.38 |
| 93013140 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | HEARTHLAND BAKING<br>2101 MENAHAN STREET<br>RIDGEWOOD, NY 11385 | 363.48 |
| 93013160 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | HEIDELBERG TOWNSHIP<br>PO BOX 241<br>ROBESONIA, PA 19551 | 1,066.02 |
| 93013230 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | HENICLES WHOLESALES INC<br>8925 ANTHONY HWY<br>WAYNESBORO, PA 17268 | 793.76 |
| 94000860 | 14-12094 | NELL'S INC. | HENRY'S SEAFOOD<br>PO BOX 164<br>WRIGHTSVILLE, PA 17368 | 213.03 |
| 97008130 | 14-12097 | WHITE ROSE, INC. | HERITAGE MAINTENANCE PRODUCTS, LLC<br>PRODUCTS<br>P.O. BOX 2178<br>BLUE BELL, PA 19422 | 578.53 |
| 649 | 14-12094 | NELL'S INC. | HERR FOODS<br>PO BOX 300<br>NOTTINGHAM, PA 19362-0300 | 5,934.42 |
| 93013320 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | HERSHEYPARK GROUP SALES/SALES OFFICE<br>100 W HERSHEYPARK DRIVE<br>PO BOX 866<br>HERSHEY, PA 17033 | 128.85 |
| 98000800 | 14-12098 | ROSE TRUCKING CORP. | HGS FUNDING<br>PO BOX 1359<br>RANCHO CUCAMONGA, CA 91729-1359 | 2,300.00 |
| 93013420 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | HIGHLAND SUGARWORKS<br>PO BOX 58<br>WEBSTERVILLE, VT 05678 | 9,290.16 |
| 93013510 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | HIRERIGHT SOLUTIONS, INC.<br>PO BOX 847783<br>DALLAS, TX 75284-7783 | 158.52 |

**Exhibit A - Noncompliant Claims**

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 98000810 | 14-12098 | ROSE TRUCKING CORP. | HOBOKEN CITY MUNICIPAL COURT<br>94 WASHINGTON ST<br>HOBOKEN, NJ 07030 | 127.00 |
| 226 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | HOLIDAY INN EXPRESS & SUITES<br>C/O HOLIDAY INN EXPRESS & SUITES<br>18 CINEMA DRIVE<br>YORK, PA 17402 | 3,683.11 |
| 93013600 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | HOLIDAY INN GRANTVILLE<br>604 STATION ROAD<br>GRANTVILLE, PA 17028 | 263.07 |
| 93013580 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | HOLIDAY INN<br>7195 EASTWOOD ROAD<br>BEAVER FALLS, PA 15010 | 305.56 |
| 97008370 | 14-12097 | WHITE ROSE, INC. | HOLIDAY SUPERMARKETS, INC<br>9910 FRANKFORD AVENUE<br>PHILADELPHIA, PA 19114 | 3,909.16 |
| 97008420 | 14-12097 | WHITE ROSE, INC. | HOME DEPOT CREDIT SERVICES<br>PO BOX 9001010<br>LOUISVILLE, KY 40290-1010 | 98.88 |
| 94000910 | 14-12094 | NELL'S INC. | HOME DEPOT CREDIT SERVICES<br>PO BOX 9001030<br>LOUISVILLE, KY 40290-1030 | 53.62 |
| 93013650 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | HOMESTAT FARM LTD<br>6065 FRANTZ ROAD SUITE 206<br>DUBLIN, OH 43017 | 11,926.29 |
| 97008470 | 14-12097 | WHITE ROSE, INC. | HOMESTAT FARM LTD<br>6065 FRANTZ ROAD SUITE 206<br>DUBLIN, OH 43017 | 4,925.23 |
| 93013680 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | HOOVER, INC (MAYTAG)<br>ATTN: SPECIAL MARKET DEPT<br>101 EAST MAPLE ST<br>NORTH CANTON, OH 44720 | 3,362.34 |
| 93013690 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | HOP INDUSTRIES CORPORATION<br>1251 VALLEY BROOK AVE<br>LYNDHURST, NJ 07071 | 712.50 |
| 98000820 | 14-12098 | ROSE TRUCKING CORP. | HORST TRUCKING LLC<br>1 EAST ARMOUR BLVD<br>KANSAS CITY, MO 64111 | 1,379.52 |
| 93013730 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | HOUSE FOODS AMERICA CORP<br>801 RANDOLPH RD<br>SOMERSET, NJ 92841 | 4,282.68 |
| 93013900 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | HYLANDS INCORPORATED<br>210 WEST 131ST STREET<br>PO BOX 61067<br>LOS ANGELES, CA 90061 | 769.34 |
| 97008620 | 14-12097 | WHITE ROSE, INC. | IBIS NARANJO<br>60 RIVER ROAD<br>APT. 201N<br>BOGOTA, NJ 07603 | 179.82 |
| 1038 | 14-12097 | WHITE ROSE, INC. | IDAHOAN FOODS LLC<br>357 CONSTITUTION WAY<br>P.O. BOX 52280<br>IDAHO FALLS, ID 83405-2280 | 10,837.68 |
| 1039 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | IDAHOAN FOODS LLC<br>357 CONSTITUTION WAY<br>P.O. BOX 52280<br>IDHAO FALLS, ID 83405-2280 | 8,029.80 |

**Exhibit A - Noncompliant Claims**

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 93014140 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | IDELLE LABS LTD<br>PO BOX 849114<br>DALLAS, TX 75284-9114 | 16,690.77 |
| 367 | 14-12097 | WHITE ROSE, INC. | IFCO SYSTEMS N.A., INC.<br>C/O J. DIAMOND & ASSOCIATES, PLLC<br>ATTN: ANN E KNIGHT<br>1010 N SAN JACINTO<br>HOUSTON, TX 77002 | 31,670.25 |
| 93013910 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | I-HEALTH INC<br>55 SEBETHE DRIVE<br>CROMWELL, CT 06416 | 1,221.16 |
| 98000840 | 14-12098 | ROSE TRUCKING CORP. | IMME TRANSPORT INC<br>PO BOX 201<br>WATERFORD, WI 53185 | 1,400.00 |
| 97008760 | 14-12097 | WHITE ROSE, INC. | IMPACT STAFFING<br>295 MADISON AVENUE<br>8TH FLOOR<br>NEW YORK, NY 10017 | 67,006.19 |
| 93014220 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | IMS TRADING LLC<br>C/O 1ST PMF BANCORP<br>PO BOX 1488<br>CULVER CITY, CA 90232 | 5,500.52 |
| 1489 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | IN ZONE BRANDS INC<br>P.O. BOX 731866<br>DALLAS, TX 75373-1866 | 5,795.12 |
| 93014250 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | INAEXPO USA LTD CO<br>2800 BISCAYNE BLVD STE 420<br>MIAMI, FL 33137-4535 | 6,272.75 |
| 97008840 | 14-12097 | WHITE ROSE, INC. | INAEXPO USA LTD CO<br>2800 BISCAYNE BLVD STE 420<br>MIAMI, FL 33137-4535 | 3,053.50 |
| 97008850 | 14-12097 | WHITE ROSE, INC. | INDUSTRIAL RUBBER CO<br>P.O. BOX 359<br>ELIZABETH, NJ 07207 | 249.57 |
| 93014590 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | INSPIRED BEAUTY BRANDS INC<br>DRAWER 1786, PO BOX 5935<br>TROY, MI 48007-5935 | 1,278.00 |
| 98000860 | 14-12098 | ROSE TRUCKING CORP. | INTERSTATE CAPITAL CORPORATION<br>C/O RTB TRANSPORT<br>P.O. BOX 915183<br>DALLAS, TX 75391-5183 | 2,682.40 |
| 1967 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | INTEVATION FOOD GROUP LLC<br>3975 TALL PINE DR<br>PO BOX 607<br>PLOVER, WI 54467 | 1,701.00 |
| 331 | 14-12097 | WHITE ROSE, INC. | IRISH DAIRY BOARD, INC, THE<br>1007 CHURCH STREET SUITE 800<br>EVANSTON, IL 60201 | 48,705.05 |
| 1483 | 14-12097 | WHITE ROSE, INC. | ISKREAM INC<br>88 RYDERS LANDING<br>STRATFORD, CT 06614 | 12,499.20 |
| 93014940 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | J. MICHAEL WEAVER<br>45 JEFFERSON AVENUE<br>DENVER, PA 17517 | 800.00 |
| 369 | 14-12098 | ROSE TRUCKING CORP. | JA CARRIERS LLC<br>2216 JAY AVE.<br>MCALLEN, TX 78504 | 2,050.00 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 97009160 | 14-12097 | WHITE ROSE, INC. | JACOB FOOD CORP<br>161 ROCKAWAY AVENUE<br>BROOKLYN, NY 11233 | 970.38 |
| 94000950 | 14-12094 | NELL'S INC. | JAMES C BARTOLI INC<br>200 S BEDFORD ST<br>CARLISLE, PA 17013-3451 | 362.00 |
| 71.01 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | JAMES SKINNER BAKING COMPANY<br>4651 F STREET<br>OMAHA, NE 68117 | 28,618.00 |
| 71.02 | 14-12097 | WHITE ROSE, INC. | JAMES SKINNER BAKING COMPANY<br>4651 F STREET<br>OMAHA, NE 68117 | 17,563.50 |
| 763 | 14-12092 | AWI DELAWARE, INC. | JAOUDE, ABRAHAM<br>145 HAMILTON STREET<br>ALLENTOWN, PA 18101 | 500.00 |
| 7 | 14-12093, (CASE # DIFFERS FROM DEBTOR NAME ASSERTED) | ASSOCIATED WHOLESALERS, INC. | JA-RU INC.<br>4030 PHILLIPS HIGHWAY<br>JACKSONVILLE, FL 32207 | 16,913.08 |
| 97009280 | 14-12097 | WHITE ROSE, INC. | JASPER WYMAN & SON<br>PO BOX 2635<br>ALPHARETTA, GA 30023 | 21,650.80 |
| 94000970 | 14-12094 | NELL'S INC. | JC EHRLICH CO, INC<br>840 WILLIAM LN<br>READING, PA 19612-3848 | 841.07 |
| 93015140 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | JDA SOFTWARE GROUP, INC.<br>PO BOX 202621<br>DALLAS, TX 75320-2621 | 141.46 |
| 93015190 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | JDL HOLDINGS LLC<br>106 WILLOW VALLEY SQUARE<br>LANCASTER, PA 17602 | 857.26 |
| 984 | 14-12097 | WHITE ROSE, INC. | JEL SERT COMPANY, THE<br>ATTN: CREDIT DEPT<br>PO BOX 261<br>WEST CHICAGO, IL 60186 | 7,009.32 |
| 125 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | JELMAR, LLC<br>5550 W. TOUHY AVE - SUITE 200<br>SKOKIE, IL 60077 | 2,298.00 |
| 126 | 14-12097 | WHITE ROSE, INC. | JELMAR, LLC<br>5550 W. TOUHY AVE - SUITE 200<br>SKOKIE, IL 60077 | 3,321.36 |
| 93015280 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | JENNIE-O TURKEY STORE SALES LLC<br>2505 WILMAR AVE SW<br>WILMAR, MN 56201 | 24,758.99 |
| 97009350 | 14-12097 | WHITE ROSE, INC. | JENNIE-O TURKEY STORE SALES LLC<br>P.O. BOX 93447<br>CHICAGO, IL 60673 | 2,355.82 |
| 93015300 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | JERMYN CONVENIENT MART INC<br>601 WASHINGTON AVE.<br>JERMYN, PA 18433 | 2,144.66 |
| 97009360 | 14-12097 | WHITE ROSE, INC. | JESUS MERCED<br>417 N 2ND STREET<br>EAST NEWARK, NJ 07029 | 70.00 |
| 625 | 14-12097 | WHITE ROSE, INC. | JFE SHOJI TRADE AMERICA INCORPORATED<br>45 BROADWAY - 18TH FL<br>NEW YORK, NY 10006 | 3,589.92 |

**Exhibit A - Noncompliant Claims**

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 93015390 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | JIFFY LUBE - SOUND BILLING<br>SOUND BILLING LLC<br>PO BOX 620130<br>MIDDLETON, WI 53562 | 819.55 |
| 93015430 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | JIJIE INC.<br>1337 W. OLNEY AVENUE<br>PHILADELPHIA, PA 19141 | 873.20 |
| 93015500 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | JIYA CFM LLC<br>51 W. JUNIPER STREET<br>HAZELTON, PA 18201 | 1,225.36 |
| 93015530 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | JL CREATIONS INC<br>5205 LAKELAND AVE N<br>CRYSTAL, MN 55429 | 320.46 |
| 93015580 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | JLJJ INC.<br>300 ADAMS AVENUE<br>SCRANTON, PA 18503 | 868.79 |
| 95000390 | 14-12095 | CO-OP AGENCY, INC | JOHN BENDER<br>1002 CRYSTAL CREEK CIRCLE<br>MECHANICSBURG, PA 17050 | 1,208.02 |
| 93015720 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | JOHN MIDDLETON, INC<br>PO BOX 7900<br>PHILADELPHIA, PA 19175-7900 | 360.00 |
| 93015770 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | JOHN P. REGAL<br>13 ONTARIO ST<br>CARBONDALE, PA 18407-1147 | 2,714.65 |
| 297 | 14-12097 | WHITE ROSE, INC. | JOHN PATON INC.<br>C/O EASTBURN AND GRAY, P.C.<br>ATTN: JOHN N. SCHAEFFER III<br>60 E COURT ST, PO BOX 1389<br>DOYLESTOWN, PA 18901-0137 | 32,754.60 |
| 97009560 | 14-12097 | WHITE ROSE, INC. | JOHN WALLING, COURT OFFICER<br>P.O. BOX 39<br>FANWOOD, NJ 07023 | 761.56 |
| 98000930 | 14-12098 | ROSE TRUCKING CORP. | JOHN WALLING, COURT OFFICER<br>P.O. BOX 39<br>FANWOOD, NJ 07023 | 457.02 |
| 97009620 | 14-12097 | WHITE ROSE, INC. | JOHNSTONE SUPPLY<br>P.O. BOX 239<br>KENILWORTH, NJ 07033 | 439.92 |
| 97009640 | 14-12097 | WHITE ROSE, INC. | JOHNVINCE FOODS<br>555 STEEPROCK ROAD<br>DOWNSVIEW, ON M3J 226CANADA | 4,328.12 |
| 93015870 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | JONES DAIRY FARMS<br>800 JONES AVE<br>FORT ATKINSON, WI 53538 | 5,999.88 |
| 97009660 | 14-12097 | WHITE ROSE, INC. | JONES DAIRY FARMS<br>P.O. BOX 808<br>FORT ATKINSON, WI 53538 | 3,692.89 |
| 97009670 | 14-12097 | WHITE ROSE, INC. | JORAJA, INC<br>PO BOX 8499<br>TURNERSVILLE, NJ 08012-8499 | 2,108.36 |
| 98000940 | 14-12098 | ROSE TRUCKING CORP. | JOSE NEYRA<br>2821 NORTH WOOD AVENUE<br>LINDEN, NJ 07036 | 220.03 |
| 97009710 | 14-12097 | WHITE ROSE, INC. | JOSEPH RUTIGLIANO & SONS INC<br>87 SUNFIELD AVE<br>EDISON, NJ 08837-3842 | 4,359.04 |

**Exhibit A - Noncompliant Claims**

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 824 | 14-12097 | WHITE ROSE, INC. | JOSEPH'S LITE COOKIES 9400 NORTH US#1 SUITE 9422 SEBASTIAN, FL 32958 | 1,384.67 |
| 93015940 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | JOURNAL REGISTER NEWSPAPER NETWORK 600 PERRY ST TRENTON, NJ 08618-3934 | 8,625.08 |
| 394 | 14-12097 | WHITE ROSE, INC. | JOYVA CORPORATION 53 VARICK AVE BROOKLYN, NY 11237 | 6,377.96 |
| 183 | 14-12098 | ROSE TRUCKING CORP. | JRC TRANSPORTATION PO BOX 366 THOMASTON, CT 06787 | 4,368.48 |
| 97009790 | 14-12097 | WHITE ROSE, INC. | JSB INDUSTRIES DBA MUFFIN TOWN 130 CRESCENT AVENUE CHELSEA, MA 02150 | 24,969.77 |
| 93016030 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | JT INTERNATIONAL USA INC GLENPOITE CENTER WEST 500 FRANK W BURR BLVD SUITE 24 TEANECK, NJ 07666 | 2,454.00 |
| 93016120 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | K&L DRYDEN, INC. 115 GARFIELD PKW, PO BOX 157 BETHANY BEACH, DE 19930 | 47.82 |
| 1227 | 14-12098 | ROSE TRUCKING CORP. | K.W. RASTALL OIL CO. ROUTE 130 P.O. BOX 7174 NORTH BRUNSWICK, NJ 08902 | 29,135.84 |
| 1452 | 14-12097 | WHITE ROSE, INC. | KAM FOOD STORES CORP D/B/A MET FOOD SUPERMARKETS INC 739 NOSTRAND AVE BROOKLYN, NY 11216 | 5,380.44 |
| 93016190 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | KAO BRANDS COMPANY 2535 SPRING GROVE AVE CINCINNATI, OH 45214 | 13,719.32 |
| 97009900 | 14-12097 | WHITE ROSE, INC. | KARIBE FOODS LLC 9 COMMERCIAL AVE FAIRVIEW, NJ 07022 | 3,855.12 |
| 93016240 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | KAY CRUMLING, TAX COLLECTOR CITY TAX OFFICE YORK COUNTY 192 OAK ROAD DALLASTOWN, PA 17313 | 54,870.01 |
| 582 | 14-12097 | WHITE ROSE, INC. | KD ENVELOPES & PRINTING LLC 7 MARK RD KENILWORTH, NJ 07033 | 2,684.04 |
| 980 | 14-12094 | NELL'S INC. | KEGEL'S PRODUCE INC PO BOX 4682 LANCASTER, PA 17604-4682 | 3,079.95 |
| 734 | 14-12094 | NELL'S INC. | KEN WEAVER MEATS, INC. PO BOX 66 WELLSVILLE, PA 17365 | 2,893.13 |
| 93016420 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | KENNIE'S MARKETS INC 790 W KING ST SUITE 4 LITTLESTOWN, PA 17340 | 2,166.13 |
| 2038.01 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | KEN'S FOODS, INC. ATTN: DEDUCTION DEPARTMENT P.O. BOX 849 MARLBOROUGH, MA 01752 | 27,999.74 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 2038.02 | 14-12097 | WHITE ROSE, INC. | KEN'S FOODS, INC.<br>ATTN: DEDUCTION DEPARTMENT<br>P.O. BOX 849<br>MARLBOROUGH, MA 01752 | 13,240.20 |
| 93016520 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | KERR'S SALES AND SERVICE, INC.<br>29126 SR 55 PO BOX 14<br>WARDENSVILLE, WV 26851 | 184.65 |
| 94001020 | 14-12094 | NELL'S INC. | KIME'S CIDER MILL<br>171 CHURCH STREET<br>BENDERSVILLE, PA 17306 | 112.00 |
| 1146 | 14-12097 | WHITE ROSE, INC. | KING ARTHUR FLOUR COMPANY<br>INCORPORATED<br>135 US RTE 5 SOUTH<br>NORWICH, VT 05055 | 11,988.14 |
| 1151 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | KING ARTHUR FLOUR COMPANY<br>INCORPORATED<br>PO BOX 1010<br>NORWICH, VT 05055 | 8,892.24 |
| 1801 | 14-12097 | WHITE ROSE, INC. | KLASS TIME LTD<br>77 SUGAR CREEK CENTER BLVD<br>SUITE 388<br>SUGAR LAND, TX 77478 | 40,418.06 |
| 93016830 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | KN SANDHU INC<br>707 GABRIEL COURT<br>BURLINGTON, NJ 08016 | 250.27 |
| 93016930 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | KONICA MINOLTA PREMIER FINANCE<br>PO BOX 790448<br>SAINT LOUIS, MO 63179-0448 | 7,982.64 |
| 97010270 | 14-12097 | WHITE ROSE, INC. | KONTOS FOODS INC<br>PO BOX 628<br>PATERSON, NJ 07544 | 694.00 |
| 94001050 | 14-12094 | NELL'S INC. | KOTTCAMP SHEET METAL INC<br>145 ROOSEVELT AVE<br>YORK, PA 17405 | 69.20 |
| 93016990 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | KRAMER LABORATORIES INC<br>400 UNIVERSITY DRIVE SUITE 400<br>CORAL GABLES, FL 33134 | 441.23 |
| 93017010 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | KRAMES STAYWELL LLC<br>780 TOWNSHIP LINE RD.<br>PO BOX 90477<br>YARDLEY, PA 19067 | 15,000.00 |
| 93017020 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | KREIDER FARMS<br>1461 LANCASTER ROAD<br>MANHEIM, PA 17545 | 2,592.72 |
| 97010320 | 14-12097 | WHITE ROSE, INC. | KREIDER FARMS<br>1461 LANCASTER ROAD<br>MANHEIM, PA 17545 | 7,865.28 |
| 93017110 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | KRISTINE B. KEENER, TAX COLLECTOR<br>DOVER TOWNSHIP TAX<br>3700 DAVIDSBURG RD # 6<br>DOVER, PA 17315 | 37,635.23 |
| 1519 | 14-12097 | WHITE ROSE, INC. | KRUGER PRODUCTS (USA) INC.<br>ATTN: KELLY WILSON<br>#200-1900 MINNESOTA COURT<br>MISSISSAUGA, ON L5N 5R5<br>CANADA | 77,875.04 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 93017160 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | KV MARK IMPORTS INC<br>5220 NW 72ND AVE #25<br>MIAMI, FL 33166 | 27,945.00 |
| 1485 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | L&R DISTRIBUTORS INC<br>9301 AVENUE D<br>BROOKLYN, NY 11236 | 23,848.17 |
| 1562 | 14-12097 | WHITE ROSE, INC. | LA PREFERIDA INC<br>3400 WEST 35TH STREET<br>CHICAGO, IL 60632 | 1,003.12 |
| 97010620 | 14-12097 | WHITE ROSE, INC. | LA VAQUITA INC<br>4006 CAMPBELL ROAD<br>HOUSTON, TX 77080 | 6,799.74 |
| 97010690 | 14-12097 | WHITE ROSE, INC. | LADWINA ISAAC<br>132 HIGHVIEW TERR<br>HAWTHORNE, NJ 07506 | 155.25 |
| 93017400 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | LANCE, INC.<br>PO BOX 473517<br>CHARLOTTE, NC 28247 | 26,754.00 |
| 93017450 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | LANGLEY/EMPIRE CANDLE LLC<br>102 ADENA DRIVE<br>PO BOX 709<br>MOUNT STERLING, KY 40353 | 1,845.94 |
| 94001070 | 14-12094 | NELL'S INC. | LASER PLUS<br>205 GRANITE RUN DRIVE<br>LANCASTER, PA 17601 | 211.89 |
| 97010880 | 14-12097 | WHITE ROSE, INC. | LATTA BEST OF FARMS LLC<br>12-17 RIVER ROAD<br>FAIRLAWN, NJ 07410 | 1,531.30 |
| 93017470 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | LAUBSCHER CHEESE COMPANY<br>1468 N PERRY HIGHWAY<br>MERCER, PA 16137-9516 | 5,355.43 |
| 93017540 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | LAXMI CFM, LLC<br>3021 N. MAIN STREET<br>SCRANTON, PA 18508 | 2,610.61 |
| 93017550 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | LAZER SPOT, INC.<br>6525 SHILOH ROAD, SUITE 900<br>ALPHARETTA, GA 30005 | 280.00 |
| 98000960 | 14-12098 | ROSE TRUCKING CORP. | LEAP EXPRESS<br>2509 LAS NUBES DRIVE<br>WESLACO, TX 78599 | 1,800.00 |
| 93017580 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | LEBANON COUNTY PROBATION DEPT<br>508 OAK STREET<br>LEBANON, PA 17042 | 150.00 |
| 93017920 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | LIGGETT VECTOR BRANDS INC<br>PO BOX 932623<br>ATLANTA, GA 31193-2623 | 34,214.70 |
| 292 | 14-12097 | WHITE ROSE, INC. | LINDT & SPRUNGLI (USA) INC<br>ATTN: ROBERTA POWELL<br>ONE FINE CHOCOLATE PLACE<br>STRATHAM, NH 03885 | 13,800.00 |
| 93018020 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | LINE SYSTEMS INC<br>1645 WEST CESTER PIKE, SUITE 200<br>WEST CHESTER, PA 19382 | 158.54 |
| 94001100 | 14-12094 | NELL'S INC. | LINE SYSTEMS INC<br>1645 WEST CESTER PIKE, SUITE 200<br>WEST CHESTER, PA 19382 | 1,339.85 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 93018030 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | LINK SNACKS INC<br>ONE SNACK FOOD LANE<br>MINONG, WI 54859 | 10,273.73 |
| 270 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | LIPARI FOODS LLC<br>PO BOX 718<br>WARREN, MI 48090 | 52,230.00 |
| 93018120 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | LITTLE BUSY BODIES LLC<br>1130 FINDLAY STREET<br>CINCINNATI, OH 45214 | 213.73 |
| 97011190 | 14-12097 | WHITE ROSE, INC. | LLOYD'S HOMETOWN BROOKLYN<br>7414 3RD AVENUE<br>BROOKLYN, NY 11209 | 3,433.14 |
| 98000990 | 14-12098 | ROSE TRUCKING CORP. | LOCHIRCO FRUIT & PRODUCE CO<br>527 COMMERCIAL DR<br>UNION, MO 63084 | 3,200.00 |
| 93018220 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | LOGICALIS INTEGRATION SOLUTIONS<br>1750 S TELEGRAPH RD SUITE 300<br>BLOOMFIELD HILLS, MI 48302 | 5,197.21 |
| 98001000 | 14-12098 | ROSE TRUCKING CORP. | LOPEZ TRUCKING LLC<br>P.O. BOX 1163<br>HERMISTION, OR 97838 | 3,065.60 |
| 93018260 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | LORILLARD TOBACCO COMPANY<br>714 GREEN VALLEY ROAD<br>GREENSBORO, NC 27408 | 8,966.70 |
| 93018290 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | LSQ FUNDING GROUP INC<br>PO BOX 404322<br>ATLANTA, GA 30384-4322 | 2,378.32 |
| 97011270 | 14-12097 | WHITE ROSE, INC. | LSQ FUNDING GROUP<br>PO BOX 404322<br>ATLANTA, GA 30384-4322 | 1,612.12 |
| 93018320 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | LSQ FUNDING GROUP/SPROUT<br>2763 MEADOW CHURCH RD SUITE 110<br>DULUTH, GA 30097 | 2,550.99 |
| 858 | 14-12097 | WHITE ROSE, INC. | LUBERSKI, INC. DBA HIDDEN VILLA RANCH<br>C/O LEIBOWITZ LAW GROUP<br>4050 KATELLA AVE., STE. 201<br>LOS ALAMITOS, CA 90720 | 4,104.00 |
| 93018350 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | LUZERNE COUNTY GIRLS SOFTBALL<br>56 AMHERST AVENUE<br>WILKES BARRE, PA 18702 | 52.08 |
| 469 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | M & E MFG CO., INC.<br>P.O. BOX 1548<br>KINGSTON, NY 12402 | 3,178.74 |
| 93018560 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MAGIC AMERICAN PROD/HOMAX GROUP<br>PO BOX 5643<br>BELLINGHAM, WA 98227 | 1,481.30 |
| 820 | 14-12097 | WHITE ROSE, INC. | MALCO PRODUCTS INCORPORATED<br>P.O. BOX 892<br>BARBERTON, OH 44203 | 3,238.32 |
| 93018730 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MALHER INC<br>11104 WEST AIRPORT BLVD SUITE 145<br>STAFFORD, TX 77477 | 14,539.55 |
| 97011420 | 14-12097 | WHITE ROSE, INC. | MAMA MAE'S LLC<br>180 SYLVAN AVENUE # 2<br>ENGLEWOOD CLIFFS, NJ 07632 | 3,224.38 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 721 | 14-12097 | WHITE ROSE, INC. | MAMITA'S ICES LTD<br>104-11 100TH STREET<br>QUEENS, NY 11417 | 7,965.54 |
| 93018770 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MANCINI PACKING COMPANY<br>3500 MANCINI PLACE<br>ZOLFO SPRINGS, FL 33890 | 2,370.74 |
| 97011500 | 14-12097 | WHITE ROSE, INC. | MANCINI PACKING COMPANY<br>P.O. BOX 930576<br>ATLANTA, GA 31193-0576 | 4,009.89 |
| 93018860 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MANPOWER TEMP SERVICES<br>1550 KENNETH ROAD<br>YORK, PA 17402 | 36,294.89 |
| 97011510 | 14-12097 | WHITE ROSE, INC. | MANPOWER US INC<br>21271 NETWORK PLACE<br>CHICAGO, IL 60673-1212 | 10,886.59 |
| 97011610 | 14-12097 | WHITE ROSE, INC. | MARAZZO'S, INC<br>1400 PARKWAY AVENUE<br>EWING, NJ 08628 | 1,892.08 |
| 93018920 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MARCAL PAPER MILLS INCORPORATED<br>ATTN: ACCOUNTS RECEIVABLE<br>ONE MARKET STREET<br>ELMWOOD PARK, NJ 07407 | 16,429.82 |
| 97011630 | 14-12097 | WHITE ROSE, INC. | MARCAL PAPER MILLS INCORPORATED<br>ATTN: ACCOUNTS RECEIVABLE<br>ONE MARKET STREET<br>ELMWOOD PARK, NJ 07407 | 60,257.27 |
| 1502 | 14-12093, (CASE # DIFFERS FROM DEBTOR NAME ASSERTED) | ASSOCIATED WHOLESALERS, INC. | MARCO DISPLAY SPECIALISTS, LP<br>D/B/A THE MARCO COMPANY<br>3209 MARQUITA DRIVE<br>FORT WORTH, TX 76116 | 3,959.64 |
| 93018930 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MARDEK COMPUTER SERVICES INC<br>84 COMMERCIAL ST<br>WEYMOUTH, MA 02188-2605 | 1,695.00 |
| 93018950 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MARIANI PACKING COMPANY<br>INCORPORATED<br>1618 ADAMS AVE<br>SCRANTON, PA 18509 | 3,655.80 |
| 97011690 | 14-12097 | WHITE ROSE, INC. | MARKET CHOICE INT INC<br>474 WILSON AVENUE<br>NEWARK, NJ 07105 | 69,645.60 |
| 93019050 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MARLTON FARMERS MARKET<br>36 WEST ROUTE 70, UNIT 46<br>MARLTON, NJ 08053 | 116.61 |
| 98001030 | 14-12098 | ROSE TRUCKING CORP. | MARQUETTE TRANSPORTION FIN.<br>P.O. BOX 1450<br>NW 7939<br>MINNEAPOLIS, MN 55485-7939 | 950.00 |
| 97011800 | 14-12097 | WHITE ROSE, INC. | MARS PETCARE US INC (KAL KAN)<br>P.O. BOX 33308<br>CHICAGO, IL 60694 | 290.30 |
| 97011820 | 14-12097 | WHITE ROSE, INC. | MARS SNACKFOOD US LLC<br>FRANCISCO LOPEZ<br>CUSTOMER FINANCIAL SERVICES REP<br>800 HIGH STREET<br>HACKETTSTOWN, NJ 08740 | 3,274.53 |
| 129 | 14-12097 | WHITE ROSE, INC. | MARUCHAN, INC.<br>15800 LAGUNA CANYON ROAD<br>IRVINE, CA 92618 | 30,182.74 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 97011920 | 14-12097 | WHITE ROSE, INC. | MARY LAWRENCE CORP<br>25 ROUTE 31 SOUTH - SUITE X<br>PENNINGTON, NJ 08534 | 3,283.16 |
| 97011930 | 14-12097 | WHITE ROSE, INC. | MARYLAND CHILD SUPPORT ACCOUNT<br>P.O. BOX 17396<br>BALTIMORE, MD 21297-1396 | 206.87 |
| 93019400 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MASIERO BROTHERS INC<br>70 CLINTON RD<br>FAIRFIELD, NJ 07004 | 2,160.00 |
| 93019420 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MASONWAYS INDESTRUCTIBLE PLASTICS LLC<br>580 VILLAGE BLVD #330<br>WEST PALM BEACH, FL 33409 | 335.22 |
| 20 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MASSIMO ZANETTI BEVERAGE USA, INC.<br>1370 PROGRESS ROAD<br>SUFFOLK, VA 23434 | 19,352.88 |
| 21 | 14-12097 | WHITE ROSE, INC. | MASSIMO ZANETTI BEVERAGE USA, INC.<br>1370 PROGRESS ROAD<br>SUFFOLK, VA 23434 | 58,665.20 |
| 231 | 14-12097 | WHITE ROSE, INC. | MAT-PAC INC.<br>404 CANDLEWOOD COMMONS<br>HOWELL, NJ 07731 | 10,951.20 |
| 276 | 14-12097 | WHITE ROSE, INC. | MAX L. BROWN HARDWARE CO., INC.<br>1000 PORT CARTERET DRIVE<br>CARTERET, NJ 07008 | 3,367.96 |
| 93019570 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MAXELL CORPORATION OF AMERICA<br>22-08 ROUTE 208<br>FAIRLAWN, NJ 07410 | 1,067.09 |
| 93019580 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MAXI CANADA INC.<br>C/O T60019U<br>PO BOX 66512<br>CHICAGO, IL 60666-0512 | 7,710.30 |
| 93019630 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MC MASTER CARR SUPPLY CO<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | 40.03 |
| 93019680 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MCCAFFREY'S COMMISSARY INC<br>2200 CABOT BLVD WEST<br>SUITE 4<br>LANGHORNE, PA 19047 | 3,444.84 |
| 97012060 | 14-12097 | WHITE ROSE, INC. | MCCAIN FOODS INCORPORATED<br>ATTN. TRADE DEDUCTIONS<br>2275 CABOT DRIVE<br>LISLE, IL 60532 | 31,015.13 |
| 93019750 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MCCUE CORPORATION<br>PO BOX 843070<br>BOSTON, MA 02284-3070 | 147.16 |
| 93019830 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MCKENZIE BUYING COMPANY<br>6700 SW SANDBURG ST<br>TIGARD, OR 97223 | 3,788.59 |
| 93019950 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MED FOODS INC<br>PO BOX 13248<br>NEWARK, NJ 07101-3248 | 82.80 |
| 1836.01 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MELITTA USA INCORPORATED<br>13925 58TH ST N<br>CLEARWATER, FL 33760 | 4,301.64 |
| 1836.02 | 14-12097 | WHITE ROSE, INC. | MELITTA USA INCORPORATED<br>13925 58TH ST N<br>CLEARWATER, FL 33760 | 19,394.56 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 97012170 | 14-12097 | WHITE ROSE, INC. | MENDEZ & CO.<br>P.O. BOX 363348<br>SAN JUAN, PR 936PUERTO RICO | 150.66 |
| 162 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MERCHANDISE INC.<br>PO BOX 10<br>MIAMITOWN, OH 45041 | 2,565.00 |
| 580 | 14-12097, (CASE # DIFFERS FROM DEBTOR NAME ASSERTED) | WHITE ROSE, INC. | MERRILL COMMUNICATIONS LLC<br>ONE MERRILL CIRCLE<br>SAINT PAUL, MN 55108 | 24,301.76 |
| 94001190 | 14-12094 | NELL'S INC. | METED A FIRSTENERGY COMPANY<br>PO BOX 3687<br>AKRON, OH 44309-3687 | 2,319.77 |
| 93020160 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MET-ED<br>2800 POTTSVILLE PIKE<br>READING, PA 19605 | 2,223.46 |
| 120 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MET-ED<br>FIRSTENERGY CORP<br>331 NEWMAN SPRINGS ROAD, BUILDING 3<br>RED BANK, NJ 07701 | 8,610.27 |
| 93020180 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | METROCAST COMMUNICATIONS<br>PO BOX 9254<br>CHELSEA, MA 02150-9254 | 509.19 |
| 35 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MEXAMERICA FOODS, LLC<br>1037 TROUT RUN ROAD<br>SAINT MARYS, PA 15857 | 6,825.93 |
| 36 | 14-12097 | WHITE ROSE, INC. | MEXAMERICA FOODS, LLC<br>1037 TROUT RUN ROAD<br>SAINT MARYS, PA 15857 | 5,944.32 |
| 31 | 14-12092, 14-12093 | ASSOCIATED WHOLESALERS, INC. | MIAMI ONION ROLL COMPANY<br>111 BERKSHIRE AVE.<br>PATERSON, NJ 07502 | 5,625.80 |
| 32 | 14-12097 | WHITE ROSE, INC. | MIAMI ONION ROLL COMPANY<br>111 BERKSHIRE AVE.<br>PATERSON, NJ 07502 | 3,875.00 |
| 98001060 | 14-12098 | ROSE TRUCKING CORP. | MICHAEL BIGGS<br>601 RIVER ROAD<br>CHATHAM, NJ 07928 | 734.23 |
| 95000440 | 14-12095 | CO-OP AGENCY, INC | MICHAEL KIRKPATRICK<br>214 S ROSEWOOD CT<br>WERNERSVILLE, PA 19565 | 1,458.26 |
| 1922 | 14-12097 | WHITE ROSE, INC. | MIDDLESEX WATER COMPANY<br>P.O. BOX 96251<br>WASHINGTON, DC 20090-6251 | 17,751.74 |
| 98001070 | 14-12098 | ROSE TRUCKING CORP. | MIDDLESEX WATER COMPANY<br>P.O. BOX 96251<br>WASHINGTON, DC 20090-6251 | 250.81 |
| 97012390 | 14-12097 | WHITE ROSE, INC. | MIDDLESEX WELDING SALES CO INC<br>P.O. BOX 7197<br>N. BRUNSWICK, NJ 08902 | 382.12 |
| 93020360 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MIKE ROTHWELL<br>12 MEADOW LANE<br>PENNINGTON, NJ 08534 | 1,300.00 |
| 93020370 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MIKE'S NUT SHOP LLC<br>3718 SALEM RD<br>YORK, PA 17408 | 369.44 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 94001210 | 14-12094 | NELL'S INC. | MIKES PROF WINDOW CLEANING<br>113 MICHAEL ST<br>ELIZABETHTOWN, PA 17022 | 53.00 |
| 94001220 | 14-12094 | NELL'S INC. | MILLER ELECTRIC COMPANY<br>90 WILLOW SPRINGS CIRCLE<br>YORK, PA 17406-8428 | 3,472.40 |
| 1592 | 14-12096 | ASSOCIATED LOGISTICS, INC. | MILLER TRUCK LEASING, INC.<br>MARK WORTHINGTON<br>1824 ROUTE 38<br>LUMBERTON, NJ 08048 | 405.00 |
| 1593 | 14-12098 | ROSE TRUCKING CORP. | MILLER TRUCK LEASING, INC.<br>MARK WORTHINGTON<br>1824 ROUTE 38<br>LUMBERTON, NJ 08048 | 10,372.16 |
| 93020530 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MIT STORE LLC<br>1100 MOOSIC STREET<br>SCRANTON, PA 18505 | 1,202.10 |
| 97012540 | 14-12097 | WHITE ROSE, INC. | MJ ENTERPRISES OF MONMOUTH<br>10 BANK STREET<br>FARMINGDALE, NJ 07727 | 743.98 |
| 97012550 | 14-12097 | WHITE ROSE, INC. | MJES SUPERMARKET, LLC<br>1080 WHITEHORSE-MERCERVILLE RD<br>TRENTON, NJ 08619 | 5,163.13 |
| 93020590 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MOBISOFT SERVICES<br>290 ROARING BROOK DR.<br>SAINT AUGUSTINE, FL 32084 | 17,848.10 |
| 97012560 | 14-12097 | WHITE ROSE, INC. | MOBISOFT SERVICES<br>290 ROARING BROOK DR.<br>SAINT AUGUSTINE, FL 32084 | 214.00 |
| 97012580 | 14-12097 | WHITE ROSE, INC. | MODERN GROUP LTD<br>T/A MODERN HANDLING EQUIPMENT<br>P.O. BOX 824489<br>PHILADELPHIA, PA 19182 | 634.54 |
| 97012660 | 14-12097 | WHITE ROSE, INC. | MOLINOS USA 41208<br>152 MADISON AVE FL 22<br>NEW YORK, NY 10016-5424 | 2,301.74 |
| 93020730 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MONTGOMERY AVENUE PTO<br>322 RACE ST<br>WEST PITTSTON, PA 18643 | 37.59 |
| 726 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MOTHER PARKERS T & C USA LTD<br>PO BOX 847135<br>DALLAS, TX 75284-7135 | 6,272.64 |
| 97012870 | 14-12097 | WHITE ROSE, INC. | MR MO'S BEVERAGES INC<br>6750 EASTPOINTE PINES ST<br>WEST PALM BCH, FL 33418-6911 | 19,243.77 |
| 93021060 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MUCCI INTERNATIONAL MARKETING INC<br>1876 SEACLIFF DRIVE<br>KINGSVILLE, ON N9Y 2N1CANADA | 18,505.30 |
| 97012930 | 14-12097 | WHITE ROSE, INC. | MULLER QUAKER DAIRY LLC<br>PNC BANK C/O PEPSICO INC<br>P.O. BOX 644943<br>PITTSBURGH, PA 15264-4926 | 6,352.93 |
| 93021090 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MULTI GRAPHIC COMPANY<br>PO BOX 8200<br>LANCASTER, PA 17604-8200 | 629.00 |
| 94001250 | 14-12094 | NELL'S INC. | MULTI GRAPHIC COMPANY, INC<br>PO BOX 8200<br>LANCASTER, PA 17604-8200 | 910.66 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 929 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MULTI-AD SERVICES INC<br>1720 W DETWEILLER DR<br>PEORIA, IL 61615 | 744.00 |
| 1577 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MUSCO FAMILY OLIVE COMPANY<br>17950 VIA NICOLO<br>TRACY, CA 95377 | 19,811.28 |
| 93021140 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MUSCULAR DYSTROPHY ASSOCIATION INC<br>8501 LASALLE RD<br>TOWSON, MD 21286 | 2,000.00 |
| 93021270 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MYRTLE STREET UNITED METHODIST CHURCH<br>840 HARRISON AVE<br>SCRANTON, PA 18510 | 39.03 |
| 550 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | MYWORLD, INC<br>8925 E PIMA CENTER PKWY # 125<br>SCOTTSDALE, AZ 85258 | 26,722.02 |
| 93021310 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | NAKOMA PRODUCTS LLC<br>8407 SOUTH 77TH AVENUE<br>BRIDGEVIEW, IL 60455-1738 | 7,475.67 |
| 358 | 14-12098 | ROSE TRUCKING CORP. | NALL'S SPECIALIZED HAULING INC.<br>4880 BARDSTOWN ROAD<br>ELIZABETHTOWN, KY 42701 | 2,200.00 |
| 93021330 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | NAPA<br>PO BOX 414988<br>BOSTON, MA 02241-4988 | 365.82 |
| 97013110 | 14-12097 | WHITE ROSE, INC. | NATIONAL PASTEURIZED EGG INC.<br>2963 BERNICE ROAD<br>LANSING, IL 60438 | 2,055.06 |
| 95000450 | 14-12095 | CO-OP AGENCY, INC | NATIONWIDE EMPLOYEE BENEFITS<br>PO BOX 982001<br>BOSTON, MA 02388 | 303.83 |
| 93021440 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | NATURAL HOUSE, INC.<br>2515 KIRKWOOD HWY<br>NEWARK, DE 19711 | 1,476.99 |
| 98001130 | 14-12098 | ROSE TRUCKING CORP. | NBT PASSPORT<br>FAO REGIONAL TRANSPORT SERVICE<br>P.O. BOX 1752<br>MEMPHIS, TN 38101-1752 | 4,850.00 |
| 93021480 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | NCR CORPORATION<br>14181 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 8,544.30 |
| 93021510 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | NEHEMIAH MANUFACTURING CO<br>2940 HIGHLAND AVE SUITE 180<br>CINCINNATI, OH 45212 | 3,588.48 |
| 97013220 | 14-12097 | WHITE ROSE, INC. | NEHEMIAH MANUFACTURING LLC<br>P.O. BOX 63-6453<br>CINCINNATI, OH 45263-6453 | 1,860.18 |
| 97013240 | 14-12097 | WHITE ROSE, INC. | NEMF<br>1-71 NORTH AVE EAST<br>P.O. BOX 6031<br>ELIZABETH, NJ 07207-6031 | 143.59 |
| 1529 | 14-12097 | WHITE ROSE, INC. | NESAM, INC.<br>C/O MORRIS JAMES LLP<br>ATTN: JEFFREY R. WAXMAN, ESQUIRE<br>500 DELAWARE AVENUE, SUITE 1500<br>WILMINGTON, DE 19801 | 136,015.05 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 335 | 14-12093, (CASE # DIFFERS FROM DEBTOR NAME ASSERTED) | ASSOCIATED WHOLESALERS, INC. | NEUIN, CRYSTAL M. 403 EAST ROSEBUD RD MYERSTOWN, PA 17067 | 4,212.00 |
| 93021800 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | NEW ENGLAND COFFEE CO 100 CHARLES STREET MALDEN, MA 02148 | 10,298.22 |
| 93021810 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | NEW IMAGE GLOBAL INC 3002 DOW AVE SET 108 TUSTIN, CA 92780-7247 | 1,300.00 |
| 1910 | 14-12097 | WHITE ROSE, INC. | NEW NISSI CORPORATION C/O ASM CAPITAL, L.P. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | 12,870.00 |
| 93021880 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | NEW YORK DAIRY DIST LLC 881 EAST 141ST STREET BRONX, NY 10454 | 3,389.85 |
| 97013430 | 14-12097 | WHITE ROSE, INC. | NEW YORK DAIRY DIST LLC 881 EAST 141ST STREET BRONX, NY 10454 | 4,712.40 |
| 97013450 | 14-12097 | WHITE ROSE, INC. | NEW YORK FROZEN FOODS INC DEPT L 1042 COLUMBUS, OH 43260 | 17,957.14 |
| 93021900 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | NEW YORK PRODUCE, INC PO BOX 2517 SECAUCUS, NJ 07096 | 4,750.00 |
| 61.01 | 14-12097 | WHITE ROSE, INC. | NEWMAN'S OWN, INC. 1 MORNINGSIDE DR N STE 1 WESTPORT, CT 06880-3847 | 146,883.51 |
| 61.02 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | NEWMAN'S OWN, INC. 1 MORNINGSIDE DR N STE 1 WESTPORT, CT 06880-3847 | 17,027.04 |
| 93022090 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | NILKANT CFM LLC 305 N. MAIN STREET PITTSTON, PA 18640 | 1,273.19 |
| 97013500 | 14-12097 | WHITE ROSE, INC. | NIRVANA ENTERPRISE ONE NIRVANA PLAZA FORESTPORT, NY 13338 | 9,971.22 |
| 98001170 | 14-12098 | ROSE TRUCKING CORP. | NISHAN TRANSPORT INC. 1890 BOUL DES SOURCES POINTE CLAIRE, QC H9R 5B1CANADA | 19,200.00 |
| 93022150 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | NISSIN FOOD (USA) COMPANY INCORPORATED ATTN ALICE DEVINE 2001 W ROSECRANS AVE GARDENA, CA 90249 | 16,507.71 |
| 97013530 | 14-12097 | WHITE ROSE, INC. | NISSIN FOOD (USA) COMPANY INCORPORATED ATTN ALICE DEVINE 2001 W ROSECRANS AVE GARDENA, CA 90249 | 24,691.29 |
| 97013540 | 14-12097 | WHITE ROSE, INC. | NJ MOTOR VEHICLE COMMISSION REVENUE PROCESSING CENTER P.O. BOX 008 TRENTON, NJ 08646-0008 | 71.50 |
| 97013570 | 14-12097 | WHITE ROSE, INC. | NJFSPC P.O. BOX 4880 TRENTON, NJ 08650 | 6,263.57 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 98001180 | 14-12098 | ROSE TRUCKING CORP. | NJFSPC<br>P.O. BOX 4880<br>TRENTON, NJ 08650 | 2,641.00 |
| 98001190 | 14-12098 | ROSE TRUCKING CORP. | NORCO<br>1085 JARVIS RD<br>FORT WORTH, TX 76179 | 8,425.00 |
| 97013630 | 14-12097 | WHITE ROSE, INC. | NORRISTOWN T/W<br>815 DEKALB ST<br>NORRISTOWN, PA 19401 | 1,074.69 |
| 93022210 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | NORRISTOWN THRIFTWAY INC<br>815 DEKALB ST<br>NORRISTOWN, PA 19401 | 368.10 |
| 182 | 14-12098 | ROSE TRUCKING CORP. | NORTH AMERICAN CARRIERS<br>C/O ALN COLLECTION & CONSULTING SRV, INC<br>1550 E. HIGGINS RD., SUITE 112<br>ELK GROVE VILLAGE, IL 60007 | 1,100.00 |
| 93022260 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | NORTHEAST PA GENEALOGICAL<br>JIM MCANDREW<br>545 WARREN AVE<br>KINGSTON, PA 18704-5241 | 94.86 |
| 98001200 | 14-12098 | ROSE TRUCKING CORP. | NORTHERN LOGISTICS INC<br>645 LANCASTER ST<br>LEOMINSTER, MA 01453 | 550.00 |
| 1152 | 14-12097 | WHITE ROSE, INC. | NOVAMEX<br>PO BOX 894011 LB# 4011<br>LOS ANGELES, CA 90189 | 69,910.68 |
| 93022320 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | NTC MARKETING, INC.<br>5680 MAIN STREET<br>WILLIAMSVILLE, NY 14221 | 7,979.15 |
| 97013740 | 14-12097 | WHITE ROSE, INC. | NTC MARKETING, INC.<br>5680 MAIN STREET<br>WILLIAMSVILLE, NY 14221 | 8,654.99 |
| 97013760 | 14-12097 | WHITE ROSE, INC. | NUOVO PASTA PRODUCTION<br>125 BRUCE AVE.<br>STRATFORD, CT 06615 | 4,518.96 |
| 93022340 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | NVE PHARMACEUTICALS INC<br>33 NEWTON-SPARTA RD<br>NEWTON, NJ 07860 | 892.56 |
| 97013830 | 14-12097 | WHITE ROSE, INC. | NYS CHILD SUPPORT<br>PROCESSING CENTER<br>P.O. BOX 15363<br>ALBANY, NY 12212 | 625.78 |
| 98001210 | 14-12098 | ROSE TRUCKING CORP. | NYS CHILD SUPPORT<br>PROCESSING CENTER<br>P.O. BOX 15363<br>ALBANY, NY 12212 | 935.94 |
| 94001270 | 14-12094 | NELL'S INC. | O.C. TANNER RECOGNITION CO.<br>1930 SOUTH STATE ST<br>SALT LAKE CITY, UT 84115-2383 | 1,199.51 |
| 94001280 | 14-12094 | NELL'S INC. | OAK GROVE FARMS<br>846 FISHER RD<br>MECHANICSBURG, PA 17055 | 3,100.70 |
| 93022520 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ODYSSEY SERVICES INC<br>60 BROAD ST STE 3502<br>NEW YORK, NY 10004-2356 | 1,266.35 |

**Exhibit A - Noncompliant Claims**

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 93022610 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | OKAMOTO USA<br>3130 W MONROE ST<br>SANDUSKY, OH  44870 | 263.00 |
| 97013920 | 14-12097 | WHITE ROSE, INC. | OLD DUTCH MUSTARD CO<br>98 CUTTER MILL RD<br>GREAT NECK, NY  11021 | 14,835.31 |
| 97013940 | 14-12097 | WHITE ROSE, INC. | OLD FASHIONED KITCHEN<br>1045 TOWBIN AVE<br>LAKEWOOD, NJ  08701 | 5,455.40 |
| 93022640 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | OLD FORGE ELEMENTARY PTA<br>KAREN KATCHMAR<br>153 2ND ST<br>OLD FORGE, PA  18518 | 255.33 |
| 97014000 | 14-12097 | WHITE ROSE, INC. | OLISUR INC.<br>5960 FAIRVIEW ROAD, SUITE 400<br>CHARLOTTE, NC  28210 | 3,542.92 |
| 93022920 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | OMSAIBABAKRUPA CO LLC<br>410 N MAIN AVE<br>OLD FORGE, PA  18518 | 804.98 |
| 93022970 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | OPENDNS INC<br>135 BLUXOME ST<br>SAN FRANCISCO, CA  94107-1507 | 6,000.00 |
| 93023120 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ORANGE BAKERY<br>17751 COWAN AVENUE<br>IRVINE, CA  92614 | 5,453.92 |
| 98001240 | 14-12098 | ROSE TRUCKING CORP. | ORANGE COMMERCIAL CREDIT<br>P.O. BOX 11099<br>OLYMPIA, WA  98508-1099 | 7,625.44 |
| 716 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | OREGON FRUIT PRODUCTS<br>PO BOX 5283<br>SALEM, OR  97304 | 2,361.00 |
| 97014190 | 14-12097 | WHITE ROSE, INC. | OTIS MCALLISTER<br>300 FRANK H OGAWA PLZ #400<br>OAKLAND, CA  94612-2037 | 12,726.94 |
| 93023200 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | OUHLALA GOURMET INC<br>2655 SOUTH LEJEUNE RD #1011<br>SUITE 2011<br>CORAL GABLES, FL  33134 | 1,249.92 |
| 97014210 | 14-12097 | WHITE ROSE, INC. | PA SCDU<br>P.O. BOX 69112<br>HARRISBURG, PA  17106 | 92.98 |
| 94001300 | 14-12094 | NELL'S INC. | PA SCDU<br>P.O. BOX 69112<br>HARRISBURG, PA  17106-9112 | 1,616.78 |
| 97014290 | 14-12097 | WHITE ROSE, INC. | PADILLA IMPORT SALES & MKTG INC<br>P.O. BOX 783<br>EAGLE PASS, TX  78852 | 5,355.50 |
| 93023370 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | PALACIOS & SONS LLC<br>PO BOX 560568<br>DALLAS, TX  75356-0568 | 408.00 |
| 97014310 | 14-12097 | WHITE ROSE, INC. | PALACIOS & SONS LLC<br>PO BOX 560568<br>DALLAS, TX  75356-0568 | 20,312.92 |
| 93023400 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | PALM TREE CAFES INC.<br>1140 SHACKAMAXON ST<br>PHILADELPHIA, PA  19125 | 70.38 |

**Exhibit A - Noncompliant Claims**

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 237 | 14-12097 | WHITE ROSE, INC. | PANAS LLC<br>14672 SOUTHLAWN LANE, SUITE B<br>ROCKVILLE, MD 20850 | 5,443.20 |
| 323 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | PANASONIC ENERGY CORPORATION OF AMERICA<br>1 PANASONIC DRIVE<br>COLUMBUS, GA 31907 | 2,507.28 |
| 97014380 | 14-12097 | WHITE ROSE, INC. | PANSUR USA<br>BRAND BLVD CENTER<br>450 N BRAND BLVD, SUITE 600<br>GLENDALE, CA 91203 | 8,755.66 |
| 97014450 | 14-12097 | WHITE ROSE, INC. | PATRIOT BRANDS INC<br>2201 RIVER RD APT 2203<br>PT PLEASANT, NJ 08742-2281 | 1,571.05 |
| 97014460 | 14-12097 | WHITE ROSE, INC. | PATTCO PRINTER SYSTEM LLC<br>1640 POWERS FERRY RD SE #3<br>MARIETTA, GA 30067-5491 | 4,033.95 |
| 93023690 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | PATTCO PRINTER SYSTEMS LLC<br>1640 POWERS FERRY RD SE #3<br>MARIETTA, GA 30067-5491 | 4,274.44 |
| 93023760 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | PATTY PALACE<br>1571 SANDHURST CR<br>P.O. BOX 63625<br>SCARBOROUGH, ON M1V 5K2<br>CANADA | 1,849.80 |
| 97014480 | 14-12097 | WHITE ROSE, INC. | PATTY PALACE<br>1571 SANDHURST CR<br>P.O. BOX 63625<br>SCARBOROUGH, ON M1V 5K2<br>CANADA | 3,699.60 |
| 93023770 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | PAUL GIORDANO & SONS<br>6700 ESSINGTON AVE<br>UNITS D7-D8-D9<br>PHILADELPHIA, PA 19153 | 53,486.00 |
| 98001250 | 14-12098 | ROSE TRUCKING CORP. | PDR TRANSPORT INC<br>21580 HIGHWAY 105<br>CLEVELAND, TX 77328-6125 | 1,300.00 |
| 93023820 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | PEARSONS CANDY COMPANY<br>2140 WEST SEVENTH ST<br>SAINT PAUL, MN 55116 | 5,846.15 |
| 101 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | PEMCOR PRINTING LLC<br>ATTN: KIM GIRAFFA<br>2100 STATE ROAD<br>LANCASTER, PA 17601 | 50,328.15 |
| 1360 | 14-12097 | WHITE ROSE, INC. | PENNSAUKEN CASH & CARRY LLC<br>ATTN: JORGE BARROSO<br>249 E. FRONT STREET<br>PLAINFIELD, NJ 07060 | 10,714.18 |
| 93023920 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | PENOBSCOT MCCRUM LLC<br>PO BOX 229<br>BELFAST, ME 04915-0229 | 5,652.66 |
| 96000280 | 14-12096 | AL LIQUIDATION, INC | PENSKE TRUCK LEASING COMPANY<br>PO BOX 827380<br>PHILADELPHIA, PA 19182-7380 | 280.47 |
| 93023950 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | PENTELDATA<br>ATTN: PAYMENT PROCESSING CENTER<br>PO BOX 401<br>PALMERTON, PA 18071 | 1,260.91 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 1161 | 14-12097 | WHITE ROSE, INC. | PETER LUGER ENTERPRISES INC<br>185 BROADWAY<br>BROOKLYN, NY 11211 | 3,696.00 |
| 93024110 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | PETROLEUM PRODUCTS CORP<br>PO BOX 2621<br>HARRISBURG, PA 17105 | 78,602.58 |
| 93024210 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | PHILADELPHIA BALL & ROLLER BEARING CO<br>400 N 6TH ST<br>PO BOX 37015<br>PHILADELPHIA, PA 19122-0715 | 34.59 |
| 93024230 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | PHILIP MORRIS USA INC.<br>6601 WEST BROAD STREET<br>RICHMOND, VA 23230 | 370,256.10 |
| 93024250 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | PHILLY'S FAMOUS WATER ICE INC<br>PO BOX 936192<br>ATLANTA, GA 30348-5328 | 129.00 |
| 97014740 | 14-12097 | WHITE ROSE, INC. | PHILLY'S FAMOUS WATER ICE INC<br>PO BOX 936192<br>ATLANTA, GA 30348-5328 | 10,985.04 |
| 93024420 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | PILOT RECEIVABLES LLC<br>5508 LONAS ROAD<br>KNOXVILLE, TN 37909 | 11,066.23 |
| 94001370 | 14-12094 | NELL'S INC. | PITNEY BOWES GLOBAL FINANCIAL SVCS LLC<br>PO BOX 371887<br>PITTSBURGH, PA 15250-7887 | 300.00 |
| 2087 | 14-12095, (CASE # DIFFERS FROM DEBTOR NAME ASSERTED) | ASSOCIATED WHOLESALERS, INC. | PITNEY BOWES<br>C/O PITNEY BOWES INC.<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484 | 8,649.05 |
| 93024480 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | PK HOOVER<br>18 BYERS LN<br>GETTYSBURG, PA 17325 | 1,600.00 |
| 1353 | 14-12097 | WHITE ROSE, INC. | PLAINFIELD CASH & CARRY LLC<br>249 E. FRONT ST.<br>PLAINFIELD, NJ 07060 | 36,797.82 |
| 97014940 | 14-12097 | WHITE ROSE, INC. | POCONO SPRINGS CO<br>PO BOX 787<br>MOUNT POCONO, PA 18344-0787 | 3,597.33 |
| 93024600 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | POM WONDERFUL<br>11444 WEST OLYMPIC BLVD SUITE 210<br>LOS ANGELES, CA 90064 | 2,081.10 |
| 97014980 | 14-12097 | WHITE ROSE, INC. | POMI USA, INC.<br>350 FIFTH AVE STS 4100<br>NEW YORK, NY 10118 | 42,481.03 |
| 93024630 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | POOF-SLINKY, INC.<br>45400 HELM STREET<br>PO BOX 701394<br>PLYMOUTH, MI 48170 | 103.56 |
| 93024670 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | POOJA GROCERY CORP.<br>PO BOX 697, MAIN ST<br>BLOOMINGBURG, NY 12721 | 603.49 |
| 93024690 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | PORKY PRODUCTS, INC.<br>ATTN: WILLIAM MELLOY<br>400 PORT CARTERET DRIVE<br>CARTERET, NJ 07008 | 86.31 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 93024770 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | POWELL, ROGERS & SPEAKS<br>PO BOX 930<br>HALIFAX, PA 17032-0930 | 140.87 |
| 94001380 | 14-12094 | NELL'S INC. | PPL UTILITIES<br>PO BOX 25222<br>LEHIGH VALLEY, PA 18002-5222 | 2,468.14 |
| 93024810 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | PR STONEHEDGE SQUARE LP<br>44 SOUTH BAYLES AVE<br>PORT WASHINGTON, NY 11050 | 869.39 |
| 93024890 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | PRAMUKH KRUPA 91 INC.<br>700 FRONT STREET<br>FREELAND, PA 18224 | 2,713.20 |
| 914 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | PRAXAIR DISTRIBUTION INC.<br>C/O RMS BANKRUPTCY RECOVERY<br>SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 3,211.20 |
| 97015060 | 14-12097 | WHITE ROSE, INC. | PREFERRED BUILDING SERVICES INC<br>772 KEARNY AVENUE<br>KEARNY, NJ 07032 | 5,251.56 |
| 93024980 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | PRIMARY COLORS DESIGN CORP<br>1899 COTTAGE ST<br>ASHLAND, OH 44805 | 2,724.66 |
| 1111 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | PRIME TIME INTERNATIONAL CO<br>20809 N 19TH AVE STE 2<br>PHOENIX, AZ 85027-3519 | 622.80 |
| 97015230 | 14-12097 | WHITE ROSE, INC. | PRODUCTOS LA TRADICIONAL<br>66640, Blvrd Julian Treviño Elizondo 301,<br>Los Prados Residencial, Cd Apodaca, N.L.,<br>Mexico<br><br>-and-<br><br>PRODUCTOS LA TRADICIONAL<br>2 VAN RIPER ROAD<br>MONTVALE, NJ 07645 | 5,184.00 |
| 97015260 | 14-12097 | WHITE ROSE, INC. | PROGRESSIVE BUSINESS PUB.<br>370 TECHNOLOGY DRIVE<br>P.O. BOX 3019<br>MALVERN, PA 19355 | 230.00 |
| 2016 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | PROMOTIONS UNLIMITED CORP<br>P.O. BOX 3470<br>MOUNT PLEASANT, WI 53177 | 1,470.50 |
| 93025230 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | PRUDENTIAL INSURANCE COMPANY OF<br>AMERICA<br>213 WASHINGTON ST<br>8TH FLOOR TAX DEPARTMENT<br>NEWARK, NJ 07102 | 1,978.63 |
| 97015340 | 14-12097 | WHITE ROSE, INC. | PSE&G CO<br>P.O. BOX 14444<br>NEW BRUNSWICK, NJ 08906-4444 | 81,215.59 |
| 98001300 | 14-12098 | ROSE TRUCKING CORP. | PSE&G CO<br>P.O. BOX 14444<br>NEW BRUNSWICK, NJ 08906-4444 | 1,687.96 |
| 97015360 | 14-12097 | WHITE ROSE, INC. | PULMUONE FOODS USA, INC<br>2315 MOORE AVENUE<br>FULLERTON, CA 92833 | 4,743.41 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 94001410 | 14-12094 | NELL'S INC. | QS/1 DATA SYSTEMS<br>PO BOX 75154<br>CHARLOTTE, NC 28275 | 3,842.70 |
| 14 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | QUALITY COPY PRODUCTS, INC.<br>ATTN: PATTY MANIFOLD, VP<br>2699 S. QUEEN ST.<br>YORK, PA 17402 | 25,867.27 |
| 93025430 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | QUALITY INN AND SUITES - MYERSTOWN<br>411 NORTH COLLEGE STREET<br>MYERSTOWN, PA 17067 | 87.19 |
| 93025570 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | R.L. HACKMAN DISTRIBUTORS<br>32 CEDAR DRIVE<br>LEWISBURG, PA 17837 | 262.25 |
| 93025610 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | RAAM TRADING POST CORP.<br>PO BOX 759<br>ROCK HILL, NY 12775 | 141.78 |
| 93025640 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | RADHA INC<br>1224 BEAVER BROOK PLAZA<br>NEW CASTLE, DE 19720 | 684.90 |
| 93025670 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | RAMADA<br>820 NORTHERN BLVD<br>CLARKS SUMMIT, PA 18411 | 382.63 |
| 93025710 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | RANIR LLC<br>4701 EAST PARIS AVE SE<br>GRAND RAPIDS, MI 49512 | 1,902.01 |
| 2042 | 14-12097 | WHITE ROSE, INC. | RAPHAH INC.<br>PO BOX 7166<br>NORTH BRUNSWICK, NJ 08902 | 914.76 |
| 924 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | RAYBERN FOODS LLC<br>3170 CROW CANYON PL STE 200<br>SAN RAMON, CA 94583-1157 | 7,044.80 |
| 890 | 14-12097 | WHITE ROSE, INC. | RAYMUNDO FOOD PRODUCTS, INC<br>7424 SOUTH LOCKWOOD AVENUE<br>BEDFORD PARK, IL 60638 | 33,339.36 |
| 93025870 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | RD&S INC.<br>14 UNION HILL ROAD<br>W. CONSHOHOCKEN, PA 19428 | 5,943.80 |
| 93025900 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | READING EAGLE COMPANY<br>345 PENN STREET<br>READING, PA 19601 | 222.28 |
| 679 | 14-12092, (DEBTOR WAS NOT INDICATED, DEFAULTED TO LEAD DEBTOR) | ASSOCIATED WHOLESALERS, INC. | READING SANITARY WIPER CO<br>P.O. BOX 15074<br>READING, PA 19612 | 254.40 |
| 93025940 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | RED 102.3<br>728 N HANOVER ST<br>CARLISLE, PA 17013 | 500.00 |
| 97015740 | 14-12097 | WHITE ROSE, INC. | RED WING SHOE STORE<br>2264 ROUTE 22 EAST STE B<br>UNION, NJ 07083 | 509.00 |
| 97015770 | 14-12097 | WHITE ROSE, INC. | REFRIGIWEAR INC<br>BREAKSTONE DRIVE<br>P.O. BOX 39<br>DAHLONEGA, GA 30533 | 2,266.08 |

**Exhibit A - Noncompliant Claims**

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 97015790 | 14-12097 | WHITE ROSE, INC. | REILY FOODS COMPANY<br>P.O. BOX 60263<br>CHARLOTTE, NC 28260 | 2,874.61 |
| 94001460 | 14-12094 | NELL'S INC. | REPUBLIC SERVICES (YORK DSPSL)<br>PO BOX 9001099<br>LOUISVILLE, KY 40290-1099 | 2,680.29 |
| 93026070 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | REPUBLIC SERVICES, INC.<br>18500 NORTH ALLIED WAY<br>PHOENIX, AZ 86054 | 364.74 |
| 97015870 | 14-12097 | WHITE ROSE, INC. | RESIDENCE INN<br>2 REGENCY PLACE<br>WOODBRIDGE, NJ 07095 | 1,880.25 |
| 93026080 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | RESURRECTION OF THE LORD<br>REV FR PAWEL FILIP<br>35 ZERBY AVE<br>EDWARDSVILLE, PA 18704 | 77.28 |
| 1367 | 14-12097 | WHITE ROSE, INC. | RETAIL MARKETING GROUP, LLC<br>755 BUSINESS CENTER DR STE 100<br>HORSHAM, PA 19044-3444 | 13,612.06 |
| 1368 | 14-12092, (DEBTOR WAS NOT INDICATED, DEFAULTED TO LEAD DEBTOR) | ASSOCIATED WHOLESALERS, INC. | RETAIL MARKETING GROUP, LLC<br>755 BUSINESS CENTER DR STE 100<br>HORSHAM, PA 19044-3444 | 3,064.07 |
| 1369 | 14-12092, (DEBTOR WAS NOT INDICATED, DEFAULTED TO LEAD DEBTOR) | ASSOCIATED WHOLESALERS, INC. | RETAIL MARKETING GROUP, LLC<br>ATTN: BILL GABLE<br>300 LAKESIDE DRIVE<br>SUITE 160<br>HORSHAM, PA 19044 | 2,308.49 |
| 1370 | 14-12092, (DEBTOR WAS NOT INDICATED, DEFAULTED TO LEAD DEBTOR) | ASSOCIATED WHOLESALERS, INC. | RETAIL MARKETING GROUP, LLC<br>ATTN: BILL GABLE<br>300 LAKESIDE DRIVE<br>SUITE 160<br>HORSHAM, PA 19044 | 1,944.00 |
| 1371 | 14-12092, (DEBTOR WAS NOT INDICATED, DEFAULTED TO LEAD DEBTOR) | ASSOCIATED WHOLESALERS, INC. | RETAIL MARKETING GROUP, LLC<br>ATTN: BILL GABLE<br>300 LAKESIDE DRIVE<br>SUITE 160<br>HORSHAM, PA 19044 | 1,350.00 |
| 93026130 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | RETAILER OWNED RESEARCH COMPANY, INC.<br>3601 NE LOOP 820<br>SUITE 107<br>FORT WORTH, TX 76137 | 48,322.27 |
| 93026190 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | RETALIX USA, INC.<br>797 COMMONWEALTH DRIVE<br>WARRENDALE, PA 15086 | 106,115.29 |
| 93026220 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | REXALL SUNDOWN INCORPORATED<br>6111 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL 33487 | 7,920.38 |
| 93026240 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | RGIS INVENTORY SPECIALISTS<br>PO BOX 77631<br>DETROIT, MI 48277 | 615.93 |

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 93026250 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | RHOADS LIMOUSINE SERVICE<br>1816 WEAVERSTOWN ROAD<br>DOUGLASSVILLE, PA 19518 | 761.88 |
| 93026360 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | RICK P C MAID INC<br>192 CHRISTIANA ROAD<br>NEW CASTLE, DE 19720 | 240.02 |
| 93026390 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | RIGHT BY NATURE LLC<br>2305 SMALLMAN ST<br>PITTSBURGH, PA 15222 | 1,205.92 |
| 98001320 | 14-12098 | ROSE TRUCKING CORP. | RISINGER BROS. TRANSFER INC.<br>NW 7939<br>P.O. BOX 1450<br>MINNEAPOLIS, MN 55485-7939 | 1,580.00 |
| 93026430 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | RITT-MONT, INC.<br>49 N RAILROAD ST<br>HUGHESVILLE, PA 17737 | 8,457.14 |
| 93026440 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | RIVE MARKET INC<br>1227 PEMBROKE ROAD<br>BETHLEHEM, PA 18017 | 45.30 |
| 93026450 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | RIVERSIDE SCHOOL DISTRICT<br>300 DAVIS STREET<br>TAYLOR, PA 18517 | 67.65 |
| 386 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | RK ENVIRONMENTAL SERVICES LLC<br>768 CARVER AVE.<br>WESTWOOD, NJ 07675 | 2,181.82 |
| 97016050 | 14-12097 | WHITE ROSE, INC. | RMG-CRYSTAL LAKE T/W<br>PO BOX 8499<br>TURNERSVILLE, NJ 08012-8499 | 1,681.42 |
| 97016060 | 14-12097 | WHITE ROSE, INC. | RMG-MARIN VARELA, INC<br>306 SOUTH MAIN STREET<br>PLEASANTVILLE, NJ 08232 | 730.35 |
| 98001350 | 14-12098 | ROSE TRUCKING CORP. | ROADRUNNER TRANSPORTATION SERVICES<br>TRUCKLOAD DIVISION<br>PO BOX 809267<br>CHICAGO, IL 60680-9267 | 4,600.00 |
| 148 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ROBER ELGART AUTOMOTIVE<br>1 WINDING DR STE 201<br>PHILADELPHIA, PA 19131-2994 | 7,284.97 |
| 93026720 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ROGER WILKINS<br>PO BOX 37028<br>BALTIMORE, MD 21297 | 1,739.50 |
| 97016160 | 14-12097 | WHITE ROSE, INC. | ROOS FOODS INC<br>P.O. BOX 310<br>KENTON, DE 19955 | 18,522.00 |
| 288 | 14-12097 | WHITE ROSE, INC. | ROSINA FOOD PRODUCTS, INC.<br>170 FRENCH ROAD<br>BUFFALO, NY 14227 | 19,328.40 |
| 97016230 | 14-12097 | WHITE ROSE, INC. | ROYAL BATTERY<br>DISTRIBUTORS, INC.<br>1095 ST. GEORGES A<br>COLONIA, NJ 07067 | 177.80 |
| 93026900 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ROYAL HAWAIIAN MACADAMIA NUT INC<br>24921 DANA POINT HARBOR DR STE 200<br>DANA POINT, CA 92629-2929 | 392.44 |
| 93026920 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ROYSTON LLC<br>1 PICKROY ROAD<br>JASPER, GA 30143 | 309.24 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 93026930 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | RSB TOBACCO INC 217 ELLIOTT DIXON RD AYDEN, NC 28513 | 889.80 |
| 98001370 | 14-12098 | ROSE TRUCKING CORP. | RUBEN FRIAS 149 E CLAY AVE ROSELLE PARK, NJ 07204-2032 | 400.00 |
| 619 | 14-12097 | WHITE ROSE, INC. | RUBYS NATURALS INC 64 FULTON ST  RM 600 NEW YORK, NY 10038-2753 | 24,300.00 |
| 93027030 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | RUG DOCTOR, INC. 4701 OLD SHEPARD PLACE PLANO, TX 75093 | 9,101.47 |
| 93027040 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | RUIZ FOOD PRODUCTS PO BOX 37 DINUBA, CA 93618 | 7,070.40 |
| 564 | 14-12093, 14-12096, (CASE # DIFFERS FROM DEBTOR NAME ASSERTED) | ASSOCIATED WHOLESALERS, INC. | RYDER TRUCK RENTAL, INC. ATTN: JENNIFER MORRIS 6000 WINDWARD PARKWAY ALPHARETTA, GA 30005 | 18,688.14 |
| 97016330 | 14-12097 | WHITE ROSE, INC. | S E W FRIEL P.O. BOX 10 QUEENSTOWN, MD 21658 | 17,973.20 |
| 93027120 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | S MANKI CORP 54712 45 SOUTH 9TH STREET LEBANON, PA 17042 | 32.00 |
| 93027150 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | S&B SPRUCE MARKET INC. 1523-25 SPRUCE ST PHILADELPHIA, PA 19102 | 557.59 |
| 93027190 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | S&G SERVICES 7482 HILLCREST DR ABBOTTSTOWN, PA 17301 | 922.20 |
| 97016420 | 14-12097 | WHITE ROSE, INC. | SAFETY-KLEEN SYSTEMS, INC P.O. BOX 382066 PITTSBURGH, PA 15250 | 310.57 |
| 1573 | 14-12097 | WHITE ROSE, INC. | SAGER CREEK VEGETABLE CO. F/K/A ALLENS, INC. PO BOX 250 SILOAM SPRINGS, AR 72761 | 4,957.54 |
| 64 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SAN FAM BAKERY CORP D/B/A AUNT BUTCHIE'S DESSERTS 6901 13TH AVENUE BROOKLYN, NY 11228 | 4,103.98 |
| 93027500 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SANAD INC. 401 PHILADELPHIA AVENUE OCEAN CITY, MD 21842 | 71.00 |
| 93027600 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SANDHOOS INC. 165 LAMONT DRIVE COGAN STATION, PA 17728 | 4,696.16 |
| 93027610 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SANDRA MAXSON RT. 370, BOX 2 PRESTON PARK, PA 18455 | 34.18 |
| 93027620 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SANDRIDGE FOOD CORP 133 COMMERCE DRIVE MEDINA, OH 44256 | 29,890.71 |
| 1794 | 14-12097 | WHITE ROSE, INC. | SAPUTO DAIRY FOODS USA LLC 2711 N HASKELL AVE. STE 3700 DALLAS, TX 75204 | 12,585.38 |

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 93027770 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SARATOGA CHIPS LLC<br>PO BOX 800<br>SARATOGA SPRINGS, NY 12866 | 3,373.82 |
| 1187 | 14-12093, (CASE # DIFFERS FROM DEBTOR NAME ASSERTED) | ASSOCIATED WHOLESALERS, INC. | SARGENTO FOODS (PRODUCE)<br>1 PERSNICKETY PLACE<br>PLYMOUTH, WI 53073 | 14,934.86 |
| 510 | 14-12093, (CASE # DIFFERS FROM DEBTOR NAME ASSERTED) | ASSOCIATED WHOLESALERS, INC. | SARTORI COMPANY<br>ATTN: ELAINE KUIPER<br>107 N. PLEASANT VIEW RD<br>PLYMOUTH, WI 53073 | 7,372.44 |
| 94001540 | 14-12094 | NELL'S INC. | SAUBEL'S MARKET INC<br>65 E. FORREST AVE.<br>SHREWSBURG, PA 17361-1499 | 763.20 |
| 224 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SCHAEDLER YESCO DISTRIBUTION INC.<br>ATTN: TRESA M. MITZEL, CREDIT MANAGER<br>C/O SCHAEDLER YESCO DISTRIBUTION INC.<br>PO BOX 4990<br>HARRISBURG, PA 17111-0990 | 1,121.71 |
| 97016600 | 14-12097 | WHITE ROSE, INC. | SCHLOTTERBECK & FOSS<br>3 LEDGEVIEW DR<br>WESTBROOK, ME 04092-3939 | 4,785.60 |
| 93028230 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SCULLIN OIL CO.<br>PO BOX 350<br>SUNBURY, PA 17801 | 349.77 |
| 205 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SDH UNIFROMS<br>ONE AQUEDUCT RD.<br>WHITE PLAINS, NY 10573 | 494.88 |
| 710 | 14-12097 | WHITE ROSE, INC. | SEABREEZE<br>C/O METROGROUP, INC.<br>ATTN: LEE<br>61 BROADWAY, SUITE 1410<br>NEW YORK, NY 10006 | 2,280.50 |
| 93028280 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SEAMARK INTERNATIONAL<br>16 CELINA AVENUE #5<br>NASHUA, NH 03063 | 1,882.70 |
| 296 | 14-12094 | NELL'S INC. | SECHRIST BROS., INC.<br>32 E. MAIN ST.<br>DALLASTOWN, PA 17313-2206 | 1,648.92 |
| 94001670 | 14-12094 | NELL'S INC. | SENTINEL - CLASSIFIED ADS<br>457 E NORTH ST<br>CARLISLE, PA 17013 | 319.30 |
| 94001680 | 14-12094 | NELL'S INC. | SENTINEL - SINGLE COPIES<br>457 E NORTH STREET<br>CARLISLE, PA 17013 | 663.86 |
| 93028390 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SERVAAS LABORATORIES INCORPORATED<br>1200 WATERWAY BOULEVARD<br>INDIANAPOLIS, IN 46203 | 2,065.14 |
| 93028400 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SERVANTAGE DIXIE SALES INC<br>5920 SUMMITE AVE<br>BROWNS SUMMIT, NC 27214 | 1,007.52 |
| 94001700 | 14-12094 | NELL'S INC. | SHEETZ INC<br>242 SHEETZ WAY<br>CLAYSBURG, PA 16625 | 2,425.00 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 211 | 14-12094 | NELL'S INC. | SHENK, STEVEN L.<br>2268 OLD PHIL PK<br>LANCASTER, PA 17602 | 2,954.95 |
| 97016880 | 14-12097 | WHITE ROSE, INC. | SHERIFF'S OFFICE<br>P.O. BOX 1188<br>NEW BRUNSWICK, NJ 08903 | 684.88 |
| 93028590 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SHIVSHAKIT INC.<br>610 S. MAIN STREET<br>PITTSTON, PA 18640 | 1,061.61 |
| 93028690 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SHREE HARE KRISHNA CORP.<br>1801 PITTSTON AVENUE<br>SCRANTON, PA 18505 | 1,758.81 |
| 714 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SILKROAD TECHNOLOGY, INC.<br>ATTN: ACCOUNTS RECEIVABLE<br>102 W THIRD ST, SUITE 300<br>WINSTON-SALEM, NC 27101 | 10,494.01 |
| 93028970 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SIMILASAN CORPORATION<br>1805 SHEA CENTER DR #270<br>HIGHLANDS RANCH, CO 80129 | 1,438.81 |
| 429 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SINGER EQUIPMENT COMPANY<br>150 S. TWIN VALLEY ROAD<br>ELVERSON, PA 19520 | 13,168.88 |
| 2 | 14-12093, (CASE # DIFFERS FROM DEBTOR NAME ASSERTED) | ASSOCIATED WHOLESALERS, INC. | SIOUX HONEY ASSOCIATION<br>301 LEWIS BOULEVARD<br>SIOUX CITY, IA 51101 | 2,196.48 |
| 1826 | 14-12097 | WHITE ROSE, INC. | SIROB IMPORTS INC<br>515 BROADHOLLOW RD, SUITE 300<br>MELVILLE, NY 11747 | 22,860.00 |
| 94001720 | 14-12094 | NELL'S INC. | SMITH'S SANITARY SEPTIC SERV<br>REAR 1234 BALTIMORE ST<br>HANOVER, PA 17331 | 269.00 |
| 97017050 | 14-12097 | WHITE ROSE, INC. | SMITHTOWN UNCLE GUISEPPE<br>95 ROUTE 111<br>SMITHTOWN, NY 11787 | 3,468.42 |
| 97017090 | 14-12097 | WHITE ROSE, INC. | SNI COMPANIES (STAFFING NOW)<br>PO BOX 814238<br>HOLLYWOOD, FL 33081-4238 | 2,856.00 |
| 93029400 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SOKOL & COMPANY<br>5315 DANSHER RD<br>COUNTRYSIDE, IL 60525 | 1,520.01 |
| 97017140 | 14-12097 | WHITE ROSE, INC. | SOLO CUP COMPANY<br>13338 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 84,588.00 |
| 93029420 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SOLO CUP COMPANY<br>CUSTOMER FINANCIAL SERVICES<br>1505 EAST MAIN STREET<br>URBANA, IL 61802-2895 | 33,572.04 |
| 93029450 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SOURCE ATLANTIQUE<br>140 SYLVAN AVENUE<br>ENGLEWOOD CLIFFS, NJ 07632 | 991.04 |
| 97017220 | 14-12097 | WHITE ROSE, INC. | SOUTH JERSEY ENERGY COMPANY<br>LOCKBOX 6471<br>PO BOX 8500<br>PHILADELPHIA, PA 19178-6471 | 1,524.09 |

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 94001740 | 14-12094 | NELL'S INC. | SOUTH JERSEY ENERGY COMPANY<br>ONE WHITE HORSE PIKE<br>2ND FLOOR<br>HAMMONTON, NJ 08037 | 682.48 |
| 93029620 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SPENDING ACCOUNT INVOICING<br>1800 CENTER STREET<br>CAMP HILL, PA 17089 | 10,900.18 |
| 819 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SPOK INC<br>PO BOX 660324<br>DALLAS, TX 75266-0324 | 207.92 |
| 97017410 | 14-12097 | WHITE ROSE, INC. | SPRAYWAY, INC.<br>P.O. BOX 87916<br>CAROL STREAM, IL 60188 | 2,045.28 |
| 93029750 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ST IGNATIUS CHURCH KINGSTON<br>339 NORTH MAPLE AVE<br>KINGSTON, PA 18704 | 40.83 |
| 93029760 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ST JAMES-ST GEORGE EPISCOPAL<br>CAROL PROPST<br>900 PIKE ST<br>ARCHBALD, PA 18403 | 36.54 |
| 93029770 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ST JOHN'S LUTHERAN CHURCH<br>772 ST JOHNS ROAD<br>PO BOX 2<br>SAINT JOHNS, PA 18247 | 83.73 |
| 93029780 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ST JOSEPH MEDICAL CENTER<br>PO BOX 644171<br>PITTSBURGH, PA 15264-4171 | 53.00 |
| 93029810 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ST LUCY CATHOLIC CHURCH<br>203 N GARFIELD AVE<br>SCRANTON, PA 18504 | 33.48 |
| 93029840 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ST PAUL OF THE CROSS<br>ATTN: FLORENCE KREGLEWICZ<br>600 BEECH STREET, APT 202<br>SCRANTON, PA 18505 | 37.74 |
| 94001760 | 14-12094 | NELL'S INC. | STANDARD CONCRETE PROD<br>700 NORTH SHERMAN STREET<br>YORK, PA 17402 | 112.96 |
| 93029880 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | STAPLES ADVANTAGE<br>DEPT PHL PO BOX 415256<br>BOSTON, MA 02241-5256 | 253.49 |
| 93029900 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | STARK PRODUCTS CO INC<br>29-12 122ND ST<br>COLLEGE POINT, NY 11354 | 390.00 |
| 93029970 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | STAUFFER'S FAMILY GROUP, LLC<br>PO BOX 4963<br>LANCASTER, PA 17604-4963 | 2,124.86 |
| 94001770 | 14-12094 | NELL'S INC. | STAUFFER'S FAMILY GROUP, LLC<br>PO BOX 4963<br>LANCASTER, PA 17604-4963 | 60.21 |
| 93030010 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | STERMAN MASSER INCORPORATED<br>2 FEARNOT ROAD<br>BOX 210<br>SACRAMENTO, PA 17968 | 6,571.15 |
| 93030070 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | STITCHES & INK LLC<br>128 MYRON STREET<br>WEST SPRINGFIELD, MA 01089 | 204.36 |

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 2124 | 14-12092 | AWI DELAWARE, INC. | STOCKSON PRINTING COMPANY, INC. 36 NORTH MAIN STREET BEL AIR, MD 21014 | 2,865.00 |
| 960 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SUNNY DELIGHT BEVERAGES COMPANY ATTN: BRIAN GROTE 10300 ALLIANCE RD. SUITE 500 CINCINNATI, OH 45242 | 28,448.62 |
| 961 | 14-12097 | WHITE ROSE, INC. | SUNNY DELIGHT BEVERAGES COMPANY ATTN: BRIAN GROTE 10300 ALLIANCE RD. SUITE 500 CINCINNATI, OH 45242 | 66,528.50 |
| 907 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SUNSTAR AMERICAS INC 301 E CENTRAL RD SCHAUMBURG, IL 60195-1901 | 2,463.36 |
| 93030510 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SUPERVALU ATTN: STUART MCFARLAND ASSOCIATE GENERAL COUNSEL 7075 FLYING CLOUD DRIVE EDEN PRARIE, MN 55344 | 275,964.12 |
| 97017830 | 14-12097 | WHITE ROSE, INC. | SUPREME SECURITY SYSTEMS 1565 UNIOLN AVENUE UNION, NJ 07083 | 152.05 |
| 94001790 | 14-12094 | NELL'S INC. | SURE WINNER FOODS 2 LEHNER ROAD SACO, ME 04072 | 2,030.76 |
| 93030600 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SWAMI HARI LLC 1000 PRESCOTT AVENUE SCRANTON, PA 18510 | 892.75 |
| 93030620 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SWEDISH MATCH CIGARS INCORPORATED PO BOX 642975 PITTSBURGH, PA 15264-2975 | 316.80 |
| 93030660 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SWEETWORKS INC PO BOX 644835 PITTSBURGH, PA 15264-4835 | 132.39 |
| 93030680 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SWISHER INTERNATIONAL INCORPORATED 459 E 16TH ST JACKSONVILLE, FL 32206 | 1,643.09 |
| 94001810 | 14-12094 | NELL'S INC. | SWISS PREMIUM DAIRY BOX 3866 PHILADELPHIA, PA 19178-3866 | 3,073.38 |
| 93030840 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SWOYERSVILLE SAILORS YOUTH FOOTBALL ORGANIZATION 368 SLOCUM ST SWOYERSVILLE, PA 18704 | 66.36 |
| 93030850 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SX BRANDS 3126 WEST CARY ST SUITE 424 RICHMOND, VA 23221 | 2,698.14 |
| 93030870 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SYDJULL, LLC P.O. BOX 1283 LOS ALAMITOS, CA 90720-1283 | 33.63 |
| 93030900 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | SYNCSORT INC 50 TICE BLVD WOODCLIFF LAKE, NJ 07677 | 5,830.00 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 93030980 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | TAFFERA ENTERPRISES INC<br>600 MAIN STREET<br>AVOCA, PA 18642 | 2,440.74 |
| 98001550 | 14-12098 | ROSE TRUCKING CORP. | TALLEDOS TRUCKING<br>47 IRVING PLACE<br>PASSAIC, NJ 07055 | 450.00 |
| 93031050 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | TALX CORPORATION<br>4076 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-4076 | 431.43 |
| 93031090 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | TAPUTANU LLC<br>283 PIERCE STREET<br>KINGSTON, PA 18704 | 960.75 |
| 97018030 | 14-12097 | WHITE ROSE, INC. | TASTE IT PRESENTS INC<br>200 SUMNER AVENUE<br>KENILWORTH, NJ 07033 | 7,780.00 |
| 94001820 | 14-12094 | NELL'S INC. | TASTY BAKING COMPANY 93151<br>PO BOX 602618<br>CHARLOTTE, NC 28260-2618 | 7,001.49 |
| 93031130 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | TASTY BAKING COMPANY<br>4300 SOUTH 26TH ST<br>PHILADELPHIA, PA 19112-1608 | 43,133.15 |
| 98001560 | 14-12098 | ROSE TRUCKING CORP. | TBS FACTORING SERVICE LLC<br>P.O. BOX 210513<br>KANSAS CITY, MO 64121-0513 | 4,732.00 |
| 98001570 | 14-12098 | ROSE TRUCKING CORP. | TCI BUSINESS CAPITAL, INC.<br>9185 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 850.00 |
| 93031180 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | TDC GAMES INC<br>PO BOX 688<br>ITASCA, IL 60143-0688 | 1,699.20 |
| 93031220 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | TEAMSTERS LOCAL 429<br>1055 SPRING ST<br>WYOMISSING, PA 19610 | 645.87 |
| 93031240 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | TEAMSTERS LOCAL 776<br>2552 JEFFERSON ST<br>HARRISBURG, PA 17110 | 668.24 |
| 98001610 | 14-12098 | ROSE TRUCKING CORP. | TEAMSTERS LOCAL 863<br>25 LOUISIANA AVE, NW<br>WASHINGTON, DC 20001 | 20,324.00 |
| 93031250 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | TECHNIBILT LTD<br>PO BOX 310<br>NEWTON, NC 28658 | 9,819.73 |
| 93031290 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | TECHNOLOGY RECOVERY GROUP<br>31390 VIKING PARKWAY<br>WESTLAKE, OH 44145 | 13,397.58 |
| 97018150 | 14-12097 | WHITE ROSE, INC. | TECHNOLOGY RECOVERY GROUP<br>31390 VIKING PARKWAY<br>WESTLAKE, OH 44145 | 3,148.21 |
| 78 | 14-12097 | WHITE ROSE, INC. | TEE PEE OLIVES, INC<br>2842 CROMWELL RD.<br>NORFOLK, VA 23509 | 3,619.20 |
| 94001830 | 14-12094 | NELL'S INC. | TELECHECK<br>5565 Glenridge Connector, N.E.<br>ATLANTA, GA 30342 | 952.46 |
| 1582 | 14-12097 | WHITE ROSE, INC. | TETLEY USA INC.<br>155 CHESTNUT RIDGE ROAD<br>MONTVALE, NJ 07645 | 22,637.76 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 1583 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | TETLEY USA INC.<br>155 CHESTNUT RIDGE ROAD<br>MONTVALE, NJ 07645 | 8,059.92 |
| 94001850 | 14-12094 | NELL'S INC. | THE BALTIMORE SUN<br>PO BOX 905700<br>CHARLOTTE, NC 28290-5700 | 217.70 |
| 93031500 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | THE GUIDE<br>800 WEST CHURCH ROAD<br>MECHANICSBURG, PA 17055 | 8,914.86 |
| 94001890 | 14-12094 | NELL'S INC. | THE ITALIAN TAXI CO<br>225 N BALTIMORE AVE<br>MT. HOLLY SPRINGS, PA 17065-0005 | 324.09 |
| 93031560 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | THE LIGHT TOUCH INTERIOR LANDSCAPING INC<br>PO BOX 809<br>LEBANON, PA 17042-0809 | 55.97 |
| 202 | 14-12097 | WHITE ROSE, INC. | THE NIELSEN COMPANY (US), LLC<br>PO BOX 88956<br>CHICAGO, IL 60695-8956 | 6,113.24 |
| 93031650 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | THE SENTINEL<br>C/O LEE NEWSPAPER<br>PO BOX 742548<br>CINCINNATI, OH 45274-2548 | 2,712.92 |
| 94001910 | 14-12094 | NELL'S INC. | THE STANDARD REGISTER COMPANY<br>PO BOX 91047<br>CHICAGO, IL 60693 | 144.44 |
| 93031770 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | THOMAS A. LARAIA<br>3715 HAY CREEK RD.<br>BIRDSBORO, PA 19508 | 57.72 |
| 93031850 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | TIME WARNER CABLE<br>400 ATLANTIC ST STE 6<br>STAMFORD, CT 06901-3533 | 367.09 |
| 93031920 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | TIPICO PRODUCTS<br>490 OBERLIN AVENUE SOUTH<br>LAKEWOOD, NJ 08701 | 11,945.01 |
| 93032000 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | TOFUTTI BRANDS<br>50 JACKSON DRIVE<br>CRANFORD, NJ 07016 | 2,283.84 |
| 652 | 14-12097 | WHITE ROSE, INC. | TOWER ISLES FROZEN LTD<br>PO BOX 330625<br>BROOKLYN, NY 11233 | 3,577.60 |
| 98001660 | 14-12098 | ROSE TRUCKING CORP. | TRANSAM FINANCIAL SERVICES<br>P.O. BOX 872632<br>KANSAS CITY, MO 64187-2632 | 850.00 |
| 98001670 | 14-12098 | ROSE TRUCKING CORP. | TRANSPORT CLEARINGS EAST INC<br>PO BOX 1093<br>CHARLOTTE, NC 28201-1093 | 2,000.00 |
| 98001680 | 14-12098 | ROSE TRUCKING CORP. | TRANSPORT CONTINENTAL INC<br>PO BOX 609<br>PHARR, TX 78577 | 1,302.88 |
| 93032190 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | TRAVELODGE BEDFORD<br>4517 BUSINESS 220<br>BEDFORD, PA 15522 | 97.20 |
| 93032200 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | TREASURE VALLEY FOOD GROUP<br>851 N HICKORY AVE STE 200<br>MERIDIAN, ID 83642-8016 | 965.13 |

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 97018710 | 14-12097 | WHITE ROSE, INC. | TW GARNER FOOD CO<br>P.O. BOX 75748<br>CHARLOTTE, NC 28275 | 2,449.20 |
| 94001970 | 14-12094 | NELL'S INC. | TWIN PINE FARM<br>5940 TWIN PINE LN<br>SEVEN VALLEYS, PA 17360 8439 | 305.58 |
| 603 | 14-12097 | WHITE ROSE, INC. | TWININGS NORTH AMERICA, INC<br>777 PASSAIC AVE, SUITE 230<br>CLIFTON, NJ 07012 | 5,791.31 |
| 97018820 | 14-12097 | WHITE ROSE, INC. | UNCLE GIUSEPPE'S MASSAPEQUA<br>37 HICKSVILLE RD<br>MASSAPEQUA, NY 11758 | 3,285.65 |
| 97018830 | 14-12097 | WHITE ROSE, INC. | UNCLE GIUSSEPPE'S<br>1046-1068 RTE 112<br>PORT JEFFERSON STATION, NY 11776 | 3,582.01 |
| 97018840 | 14-12097 | WHITE ROSE, INC. | UNCLE GUISEPPE PT WASH<br>364 PORT WASHINGTON BLVD<br>PORT WASHINGTON, NY 11050 | 2,103.00 |
| 97018860 | 14-12097 | WHITE ROSE, INC. | UNCLE RALPHS COOKIE COMPANY<br>P.O. BOX 1673<br>FREDERICK, MD 21702 | 1,219.68 |
| 93032650 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | UNIFIED OFFICE EQUIPMENT, INC.<br>1030 RUTTER AVE<br>FORTY FORT, PA 18704 | 190.80 |
| 94002000 | 14-12094 | NELL'S INC. | UNIFIRST CORP<br>8176 PRESIDENTS DR<br>HUMMELSTOWN, PA 17036 | 2,300.32 |
| 93032680 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | UNIFIRST CORPORATION<br>8176 PRESIDENTS DRIVE SUITE 1<br>HUMMELSTOWN,, PA 17036 | 2,189.88 |
| 267 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | UNISOURCE FOOD EQUIPMENT SYSTEMS INC.<br>C/O LAW OFFICE OF JOSEPH S. CODISPOTI<br>53 SOUTH LEWIS PLACE<br>ROCKVILLE CENTRE, NY 11570 | 46,125.24 |
| 298 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | UNITED PARCEL SERVICE<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>ATTN: PHYLLIS HAYES<br>PO BOX 4396<br>TIMONIUM, MD 21094 | 291.06 |
| 93032790 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | UNITED SILICONE<br>4471 WALDEN AVE<br>LANCASTER, NY 14086 | 1,856.57 |
| 916 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | UNITED STATIONERS SUPPLY CO/AZERTY<br>13 CENTER DRIVE<br>ORCHARD PARK, NY 14127 | 4,723.54 |
| 97018970 | 14-12097 | WHITE ROSE, INC. | UPPER DUBLIN EDUCATION FOUNDATION<br>1650 LIMEKILN PIKE<br>DRESHER, PA 19025 | 500.00 |
| 93033040 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | US HEALTHWORKS MEDICAL GP OF PA<br>PO BOX 404507<br>ATLANTA, GA 30384 | 51.00 |

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 93033050 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | US NUTRITION<br>2100 SMITHTOWN AVENUE<br>PO BOX 9010<br>RONKONKOMA, NY 11779-9010 | 26,208.20 |
| 93033060 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | US POSTAL SERVICE (HASLER)<br>PO BOX 7247-0217<br>PHILADELPHIA, PA 19170-0217 | 7,500.00 |
| 93033070 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | US SMOKELESS<br>100 WEST PUTNAM AVENUE<br>GREENWICH, CT 06830 | 37,200.35 |
| 97019050 | 14-12097 | WHITE ROSE, INC. | V & V SUPREMO FOODS INC<br>2141 SOUTH THROOP STREET<br>CHICAGO, IL 60608 | 4,511.55 |
| 405 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | VALASSIS DIRECT MAIL INC<br>ONE TARGETING CENTRE<br>WINDSOR, CT 06095 | 14,941.50 |
| 93033250 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | VALLEY PET SUPPLY LLC<br>2410 BRODHEAD RD<br>BETHLEHEM, PA 18020 | 20,035.55 |
| 93033260 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | VALLEY VIEW ELE CENTER PTA<br>901 MAIN STREET<br>PECKVILLE, PA 18452 | 281.79 |
| 925 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | VALSPAR INC<br>901 3RD AVE<br>MINNEAPOLIS, MN 55402 | 691.20 |
| 93033290 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | VAN BENNETT FOOD COMPANY<br>INCORPORATED<br>101 NORTH CARROLL STREET<br>READING, PA 19611 | 1,782.76 |
| 1464 | 14-12097 | WHITE ROSE, INC. | VERDEORO USA, INC.<br>142 KNOLLWOOD COURT<br>ASTON, PA 19014 | 10,800.00 |
| 93033490 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | VILLAGE COMPANY<br>PO BOX 1414 M&I 39<br>MINNEAPOLIS, MN 55480-1414 | 1,185.53 |
| 579 | 14-12097 | WHITE ROSE, INC. | VILORE FOODS COMPANY, INC.<br>3500 LACEY RD STE 220<br>DOWNERS GROVE, IL 60515-2481 | 31,663.32 |
| 93033690 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | VISION SOLUTIONS, INC.<br>15300 BARANCA PKWY<br>IRVINE, CA 92618 | 18,158.56 |
| 869 | 14-12098 | ROSE TRUCKING CORP. | VISSER ON THE MARK<br>6318 HEDGE LANE TERRACE<br>APT 206<br>SHAWNEE, KS 66226 | 3,615.29 |
| 97019430 | 14-12097 | WHITE ROSE, INC. | W501907 CITADELLE<br>P.O. BOX 7777<br>PHILADELPHIA, PA 19175 | 22,307.64 |
| 93033860 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | WALTER CLOCKER<br>3027 TENYSON ST. NW<br>WASHINGTON, DC 20015 | 1,600.00 |
| 93033890 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | WASHINGTON QUALITY FOODS<br>PO BOX 37028<br>BALTIMORE, MD 21297-3028 | 2,086.87 |
| 93033930 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | WBRE<br>201 HUMBOLDT STREET<br>ROCHESTER, NY 14610 | 2,188.75 |

Exhibit A - Noncompliant Claims

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 93034100 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | WESLEY CIRCLE/HEMLOCK GROVE UNITED METHODIST CHURCH 195 HEMLOCK GROVE ROAD GREENTOWN, PA 18426 | 170.76 |
| 93034110 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | WEST PENN AUTOMOTIVE 941 WEST PENN AVE ROBESONIA, PA 19567 | 95.35 |
| 963 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | WHITE CASTLE FOOD PRODUCTS LLC DEPT 781142 PO BOX 78000 DETROIT, MI 48278-1142 | 4,128.96 |
| 964 | 14-12097 | WHITE ROSE, INC. | WHITE CASTLE FOOD PRODUCTS LLC DEPT 781142 PO BOX 78000 DETROIT, MI 48278-1142 | 177.00 |
| 98001790 | 14-12098 | ROSE TRUCKING CORP. | WHITE OWL TRUCKING INC 14622 VENTURA BLVD, STE 779 SHERMAN OAKS, CA 91403 | 3,017.50 |
| 517 | 14-12097 | WHITE ROSE, INC. | WHITFIELD FOODS, INC ATTN: MICHELLE PAGE 1101 NORTH COURT ST MONTGOMERY, AL 36104 | 2,519.40 |
| 93034350 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | WILLERT HOME PRODUCTS INC 4044 PARK AVENUE SAINT LOUIS, MO 63110 | 1,531.36 |
| 93034420 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | WILLIAM WEBBER 2012 LONG RUN ROAD SCHUYLKILL HAVEN, PA 17972 | 3,379.71 |
| 93034480 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | WILLOW VALLEY ASSOCIATES, INC. 100 WILLOW VALLEY LAKES DR WILLOW STRET, PA 17584 | 61,432.75 |
| 93034500 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | WILMER HURST 4 KINGSTON COURT LEOLA, PA 17540 | 1,200.00 |
| 97019820 | 14-12097 | WHITE ROSE, INC. | WILTON ENTERPRISES LLC 2240 WEST 75TH STREET WOODRIDGE, IL 60517 | 318.67 |
| 962 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | WILTON INDUSTRIES INC 2240 WEST 75TH ST WOODBRIDGE, IL 60517 | 102.96 |
| 94002140 | 14-12094 | NELL'S INC. | WINDSTREAM CORPORATION PO BOX 9001908 LOUISVILLE, KY 40290-1908 | 1,087.94 |
| 93034590 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | WINTER EQUIPMENT CORPORATION 614 FLORENCE ST COLUMBIA, PA 17512 | 1,200.00 |
| 93034610 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | WIOO INC 728 N HANOVER ST CARLISLE, PA 17013 | 4,300.00 |
| 93034630 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | WISHING WELL MARKET INC 4022-24 LANCASTER AVE PHILADELPHIA, PA 19104 | 820.13 |
| 93034670 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | WITT BROS MARKET, INC. 113 WEST CAMDEN -WYOMING AVE WYOMING, DE 19934 | 540.24 |

**Exhibit A - Noncompliant Claims**

| SCHEDULE/ CLAIM NUMBER | CASE NUMBER | DEBTOR NAME | CLAIMANT NAME AND ADDRESS | AMOUNT |
|---|---|---|---|---|
| 918 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | WM BARR & COMPANY INC<br>2105 CHANNEL AVE<br>MEMPHIS, TN 38113 | 1,027.02 |
| 97019870 | 14-12097 | WHITE ROSE, INC. | WM J. SCHULTZ<br>SUPERIOR COURT OF NJ<br>P.O. BOX 606<br>WHITEHOUSE STATION, NJ 08889 | 106.68 |
| 97019900 | 14-12097 | WHITE ROSE, INC. | WOODBRIDGE DELI & CATERING<br>575 AMBOY AVENUE<br>WOODBRIDGE, NJ 07095 | 619.93 |
| 93034880 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | WORLD KITCHEN LLC<br>5500 N PEARL ST SUITE 400<br>ROSEMONT, IL 60018 | 2,516.67 |
| 425 | 14-12098 | ROSE TRUCKING CORP. | WORLDWIDE EXPRESS<br>2962 TRIVIUM CIRCLE # 208<br>FORT LAUDERDALE, FL 33312 | 2,065.15 |
| 97019920 | 14-12097 | WHITE ROSE, INC. | WRIGHT EXPRESS FSC<br>P.O. BOX 6293<br>CAROL STREAM, IL 60197-6293 | 12,361.60 |
| 434 | 14-12097 | WHITE ROSE, INC. | XPEDX<br>ATTN: CREDIT ANALYST - NYMETRO<br>6287 TRI-RIDGE BLVD - MTC-212D<br>LOVELAND, OH 45140 | 15,743.05 |
| 93035060 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | XTRA LEASE<br>3516 OAKVIEW DRIVE<br>ALLENTOWN, PA 18104 | 188.68 |
| 94002160 | 14-12094 | NELL'S INC. | YORK NEWSPAPER COMPANY<br>SINGLE COPY DEPARTMENT<br>YORK, PA 17408-9078 | 1,778.04 |
| 93035170 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | YORK WATER COMPANY<br>BOX 15089<br>YORK, PA 17405 | 903.36 |
| 94002180 | 14-12094 | NELL'S INC. | YORK WATER COMPANY<br>BOX 15089<br>YORK, PA 17405 | 420.05 |
| 123 | 14-12097 | WHITE ROSE, INC. | YZ ENTERPRISES, INC<br>1930 INDIAN WOOD CIRCLE<br>MAUMEE, OH 43537 | 2,039.40 |
| 93035260 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ZARBEE'S INC<br>11650 S STATE ST<br>DRAPER, UT 84020 | 127.96 |
| 899 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ZEIGLER'S BEVERAGES LLC<br>1513 N BROAD ST<br>LANSDALE, PA 19446 | 18,649.50 |
| 900 | 14-12097 | WHITE ROSE, INC. | ZEIGLER'S BEVERAGES LLC<br>P.O. BOX 383<br>SOUDERTON, PA 18964-0383 | 3,693.60 |
| 93035320 | 14-12093 | ASSOCIATED WHOLESALERS, INC. | ZIYAD BROTHERS IMPORTING<br>5400 W. 35TH STREET<br>CICERO, IL 60804 | 4,782.29 |